# United States Bankruptcy Court

DISTRICT OF     Delaware

In re   **Mortgage Lenders Network USA, Inc.**                    , Debtor

Chapter

07-10146 (PJW)

11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | $ 1,394,872 | | |
| B - Personal Property | Yes | 77 | $ 463,452,341 | | |
| C - Property Claimed As Exempt | No | 0 | | | |
| D - Creditor Holding Secured Claims | Yes | 1 | | $ 443,913,086 | |
| E - Creditors Holding Unsecured Priority Claims* | Yes | 42 | | $ 10,177,724 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 21 | | $ 102,368,653 | |
| G - Executory Contracts and Unexpired Leases | Yes | 12 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ 0 |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0 |
| Total Number of Sheets of ALL Schedules | | 157 | | | |
| Total Assets | | | $ 464,847,213 | | |
| Total Liabilities | | | | $ 556,459,464 | |

**\* Included in the total of "Creditors Holding Unsecured Priority Claims are $3,804,189.84 of claims which may be entitled to priority treatment under the Bankruptcy Code.**

In re:  Mortgage Lenders Network USA, Inc., Case No. Case No. 07-10146 (PJW)

---

Mortgage Lenders Network USA, Inc. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

## GENERAL NOTES REGARDING THE DEBTOR'S SCHEDULES AND STATEMENTS

### 1. Financial Information.
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of February 5, 2007.

### 2. Unaudited Financial Information.
The Schedules and Statements prepared by the Debtor's management and professionals are unaudited.  While the Debtor has tried to ensure that the Schedules and Statements are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Schedules and Statements.

### 3. Claim Description.
Any failure to designate a claim on the Debtor's Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed."  The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtor reserves the right to amend its Schedules as necessary and appropriate.

### 4. Accuracy.
While the Debtor has sought to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist.  Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate.

### 5. Liabilities.
The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

### 6. Market Value of Property Interests.
It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests and other significant assets.  Accordingly, unless otherwise noted, the carrying value on the Debtor's books as of February 5, 2007, rather than current market value of the Debtor's interests in property, is reflected in the Schedules and Statements.

### 7. Specific Notes.
These general notes are in addition to the specific notes set forth in the related Schedules and Statements hereinafter.

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the debtor holds no interest in real property, write "None" under Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to  hold a secured interest in the property, write "None" in the column labeled "Amount of secured claim.

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See Attached Exhibit A-1 | | | $1,394,871.80 | $0.00 |

$       1,394,872

(Report also on Summary of Schedules)

## SCHEDULE A - REAL PROPERTY
### EXHIBIT A-1

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Single Family Residence 4312 Skyline Dr, Knoxville, TN | Lien Foreclosure | $144,000.00 * | $0.00 |
| Single Family Residence 4603 H Whiting Cir, Richmond, VA | Lien Foreclosure | $120,000.00 * | $0.00 |
| Single Family Residence 520 Circle Drive, Greenwood, SC | Lien Foreclosure | $20,000.00 * | $0.00 |
| Single Family Residence 35 Vine St, Lawrence, MA | Lien Foreclosure | $220,000.00 * | $0.00 |
| Single Family Residence 460 Wright St, Winston Salem, NC | Lien Foreclosure | $75,000.00 * | $0.00 |
| Multi Family Residence 642-644 Oswald St, Toledo, OH | Lien Foreclosure | $5,000.00 * | $0.00 |
| Single Family Residence 463 Colonial Hill Drive, Bassett, VA | Lien Foreclosure | $38,000.00 * | $0.00 |
| Single Family Residence 270 Perry Ln, Union City, GA | Lien Foreclosure | $222,388.80 ** | $0.00 |
| Single Family Residence 6340 Lena Ave, Saint Louis, MO | Lien Foreclosure | $45,670.00 ** | $0.00 |
| Single Family Residence 1218 Poplar Street, Clarksville, TN | Lien Foreclosure | $45,813.00 ** | $0.00 |
| Single Family Residence 103 Bible Way Cir, St Matthews, SC | Lien Foreclosure | $72,000.00 * | $0.00 |
| Single Family Residence 1501 19Th St, Canton, OH | Lien Foreclosure | $45,000.00 * | $0.00 |
| Single Family Residence 4365 Woodrow Wilson Rd, Springfield, TN | Lien Foreclosure | $54,000.00 * | $0.00 |
| Single Family Residence 4359 Woodrow Wilson Rd, Springfield, TN | Lien Foreclosure | $55,000.00 * | $0.00 |
| Single Family Residence 1902 Rock Hollar Rd, Stanley, NC | Lien Foreclosure | $50,000.00 * | $0.00 |

### SCHEDULE A - REAL PROPERTY
### EXHIBIT A-1

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Single Family Residence 112 St Christopher Dr, Smyrna, TN | Lien Foreclosure | $183,000.00 * | $0.00 |
| | | $ 1,394,871.80 | $ 0 |

*Reflected at approximate "as is" appraised value
**Reflected at lien amount prior to foreclosure

Additionally, the Debtor has a right of first refusal and option to purchase leased property (reflected on Schedule G) located at 110 Leigus Road, Wallingford, CT. The value of this right and option is undetermined as of the date of filing.

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child"

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | $ 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks; savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-2 | | 2,762,787.80 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Exhibit B-3 | | 473,676.62 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | 0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | 0.00 |
| 6. Wearing apparel. | X | | | 0.00 |
| 7. Furs and jewelry. | X | | | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | 0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B-9 | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | 0.00 |

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | $           0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | | See Exhibit B-12 | | Undetermined |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Exhibit B-13 | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | 0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | 0.00 |
| 16. Accounts Receivable. | | See Exhibit B-16 | | 6,966,901.24 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | 0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See Exhibit B-16 | | 392,424.59 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | 0.00 |
| 20. Contingent and non- contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Litigation claims and counterclaims Potential tax refunds | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Exhibit B-22 | | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Exhibit B-23 | | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | See Exhibit B-24 | | Undetermined |
| 25. Automobiles, trucks, trailers, and other vehicles. | X | | | 0.00 |
| 26. Boats, motors, and accessories. | X | | | 0.00 |
| 27. Aircraft and accessories. | | 6.25% interest in Challenger 604, N330FX aircraft, reflected at estimated repurchase price | | 716,204.30 |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B-28 | | 7,149,287.35 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Exhibit B-29 | | 6,036,822.85 |
| 30. Inventory. | | See Exhibit B-30 | | 434,402,851.00 |
| 31. Animals. | X | | | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | 0.00 |
| 33. Farming equipment and implements. | X | | | 0.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | See Exhibit B-35 | | 4,551,385.35 |

74 continuation sheets attached

Total $ **463,452,341.10**

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules)

SPECIFIC NOTES REGARDING SCHEDULE B

**1.  General Notes Incorporated Herein.**
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

**2.  Valuation of Property**
Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable).  The Debtor has performed no independent review of the value of these assets.  The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
#### Checking, Savings, or Other Financial Accounts

| | | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| **Description and Location of Property** | | | |
| **Institution** | **Account #** | **Type of Account** | |
| Company Operations: | | | |
| Bank of America | 9369920668 | Operating Account | $       341,221.54 |
| 575 Pigeon Hill Road | 9428445511 | Payroll Account | 252,729.34 |
| CT EH 40701A | 9427718397 | Depository  Account | 0.00 |
| Windsor, CT 06095 | 9427718389 | Residual  Account | 0.00 |
| | 9429019370 | UHC Account | 16,464.65 |
| Overnight Investments: | 936920668 | Overnight Investment Account | 0.00 |
| Dreyfus Overnight | | | |
| 575 Pigeon Hill Road | | | |
| CT EH 40701A | | | |
| Windsor, CT 06095 | | | |
| Escrowed Funds: | | | |
| Bank of America | 3852870294 | Escrowed Funds for | 1,737,923.55 |
| 575 Pigeon Hill Road | | CT Development Authority | |
| CT EH 40701A | | | |
| Windsor, CT 06095 | | | |
| Standby Letter of Credit | | | |
| Bank of America | 68015759 | Standby Letter of Credit | 300,000.00 |
| 1 Fleet Way, 2nd Floor | | (Pledged to the Alter Group | |
| Scranton, PA  18507 | | and applied post petition) | |
| Loan Activity/Servicing: | | | |
| Wachovia | 2000006152086 | Operating Account | 113,850.52 |
| 2840 Morris Avenue | | | |
| Union, NJ  07083 | | | |
| Warehouse/Merrill Lynch Activity: | | | |
| Wachovia | 2-28326612 | Disbursment Account | 0.00 |
| 2840 Morris Avenue | 2-28326599 | Settlement Account | 0.00 |
| Union, NJ  07083 | 2-28326586 | Operating Account | 409.79 |
| Warehouse/Residential Funding Company Activity: | | | |
| JP Morgan Chase | 1022847 | Operating Account | 188.41 |
| 300 S. Riverside, 17th Floor | 1022854 | Advance Account | 0.00 |
| Mail code IL 1-0239 | 1022862 | Payoff Account | 0.00 |
| Chicago, IL 60661 | | | |
| | | | $  2,762,787.80 |

Note:  Custodial accounts utilized in the servicing of loans are reflected on the response to Question 14, "Property Held for Another", of the debtor's Statement of Financial Affairs.

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-3
#### Security Deposits

| Description and Location of Property | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| **Party Holding Deposit** | **Purpose of Deposit** | |
| 500 Enterprise<br>c/o New Boston Mangement Services<br>100 Pearl St.<br>Hartford, CT 06103 | Rental Deposits | 77,472.50 |
| ADT Security Systems<br>1 Town Center Rd.<br>Boca Raton, FL 33486 | Equipment Deposit | 5,666.67 |
| Bombardier<br>P.O. Box 847542<br>Dallas, TX 75284-7542 | Aircraft | 63,638.00 |
| Connecticut Natural Gas<br>P.O. Box 1085<br>Augusta, ME 04332-1085 | Utility Deposit | 9,000.00 |
| DBSI Missouri Falls Lease Co. LLC<br>1550 S. Tech Lane<br>Meridian, ID 83642 | Rental Deposits | 29,705.15 |
| ExecuSuites I-270, Inc.<br>15200 Shady Grove Rd., Suite 350<br>Rockville, MD 20850 | Rental Deposits | 1,942.50 |
| General Motors Acceptance Corporation<br>200 Renaissance Center<br>Detroit, MI 48265 | Rental Deposits | 22,850.00 |
| IFS North America, Inc.<br>1010 N. Finance Center Dr.<br>Tucson, AZ 85710 | Rental Deposits | 17,334.00 |
| Lakeside Business Suites<br>2620 Regatta Dr., Suite 102<br>Las Vegas, NV 89128 | Rental Deposit | 650.00 |
| Liberty Property Limited Partnership<br>5 Walnut Grove Dr., Suite 200<br>Horsham, PA 19044 | Rental Deposits | 61,450.83 |
| Liberty Property Trust<br>5 Walnut Grove, Suite 200<br>Horsham, PA 19044 | Rental Deposits | 16,361.67 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-3
### Security Deposits

| Description and Location of Property | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| **Party Holding Deposit** | **Purpose of Deposit** | |
| Madison Square - Phoenix<br>5343 North 16th St., Suite 260<br>Phoenix, AZ 85016 | Rental Deposits | 7,867.92 |
| Middletown Main Realty Trust<br>P.O. Box 432<br>Rockland, MA 02370 | Rental Deposits | 48,391.00 |
| MTL Insurance Co.<br>1200 Jorie Blvd.<br>Oak Brook, IL 60522-9006 | Rental Deposits | 12,970.67 |
| NBS Pinnacle, dba The Alter Group<br>c/o The Alter Group, LTD.<br>5500 West Howard St.<br>Skokie, IL 60077 | Rental Deposit | 66,738.75 |
| Northeast Utilities<br>P.O. Box 2957<br>Hartford, CT 06104-2957 | Utility Deposit | 3,000.00 |
| PECO Energy Co.<br>P.O. Box 13437<br>Philadelphia, PA 19162-0437 | Electric Meter | 250.00 |
| PS Executive Centers, Inc.<br>1991 Crocker Rd., Suite 600<br>Cleveland, OH 44145-1962 | Rental Deposit | 1,214.00 |
| RGN-New Jersey, LLC<br>101 Eisenhower Pkwy., Suite 300<br>Roseland, NJ 07068 | Rental Deposit | 1,900.00 |
| Roswell Interior Plants<br>1135 JVL Industrial Court, Suite A<br>Marietta, GA 30066 | Interior Plant Service | 100.00 |
| Scott & Associates, LLC<br>1200 Lake Hearn Dr., Suite 275<br>Atlanta, GA 30319 | Rental Deposits | 24,775.96 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-3
### Security Deposits

| Description and Location of Property | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| **Party Holding Deposit** | **Purpose of Deposit** | |
| Trans-Box Systems, Inc.<br>P.O. Box 23400<br>Oakland, CA 94623-0400 | Courier Service | 250.00 |
| U S Business Interiors of Arizona, Inc.<br>P.O. Box 17134<br>Denver, CO 80217-0134 | Office Furniture | 147.00 |
| | | $ 473,676.62 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-9
### Interest in Insurance Policies

| Description and Location of Property | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|
| **Insurance Company** | **Type of Policy** | |

The debtor maintains the following insurance coverage:

| | | |
|---|---|---|
| Banner Life Insurance<br>1701 Research Boulevard<br>Rockville, MD 20850 | Key Man Life Insurance<br>Insureds: Mitchell Heffernan and<br>         James E. Pedrick<br>(No associated cash surrender value) | Undetermined |
| Cigna Insurance<br>200 Bloomfield<br>Bloomfield, CT | Self Insured Medical Plan<br>   (Terminated post petition) | Undetermined |
| CNA Insurance Co.<br>c/o Hilb Rogal & Hamilton Co. of CT, LLC<br>DBA Hilb Rogal & Hobbs<br>2321 Whitney Avenue<br>Hamden, CT 06518 | Commercial Property Coverage<br>Automobile Coverage<br>Workers Compensation Coverage<br>Workers Compensation Coverage - CA<br>Commercial Umbrella:   General Liability<br>                         Automobile Liability<br>                         Employers Liability<br>                         Employee Benefits | Undetermined |
| Illinois Union<br>c/o Hilb Rogal & Hamilton Co. of CT, LLC<br>DBA Hilb Rogal & Hobbs<br>2321 Whitney Avenue<br>Hamden, CT 06518 | Errors & Omissions | Undetermined |
| Travelers Bonds<br>c/o Hilb Rogal & Hamilton Co. of CT, LLC<br>DBA Hilb Rogal & Hobbs<br>2321 Whitney Avenue<br>Hamden, CT 06518 | Financial Institution Bond<br>Mail Insurance Coverage<br>Computer Crime Coverage | Undetermined |
| Travelers Casualty and Surety Company<br>One Tower Square<br>Hartford, CT 06183 | State Surety Bond Coverage, consisting of<br>66 bonds covering 36 states and the<br>District of Columbia, as follows: | Undetermined |

| State | Limit | Bond Number |
|---|---|---|
| Arizona | $100,000 | 103261475/AZ |
| Arizona | $100,000 | 103179486/AZ |
| Arkansas | $100,000 | 104247516/AR |
| California | $50,000 | 103179481/CA |
| California | $25,000 | 103261468/CA |
| Colorado | $25,000 | 103261463/CO |
| Colorado | $15,000 | 103261464/CO |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-9
### Interest in Insurance Policies

| Description and Location of Property | | | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| Travelers Casualty and Surety Company | Colorado | $15,000 | 103261462/CO | |
| (Continued) | State | Limit | Bond Number | |
| | Connecticut | $80,000 | 103253678/CT | |
| | Connecticut | $40,000 | 103253690/CT | |
| | Dst of Columbia | $50,000 | 103245644/DC | |
| | Dst of Columbia | $50,000 | 104258042/DC | |
| | Dst of Columbia | $50,000 | 103179458/DC | |
| | Delaware | $50,000 | 103261469/DE | |
| | Florida | $10,000 | 103261473/FL | |
| | Georgia | $150,000 | 103253679/GA | |
| | Idaho | $55,000 | 103179485/ID | |
| | Illinois | $20,000 | 103253676/IL | |
| | Illinois | $20,000 | 103253677/IL | |
| | Iowa | $50,000 | 103253687/IA | |
| | Kansas | $300,000 | 103245642/KS | |
| | Kentucky | $100,000 | 103253686/KY | |
| | Maine | $50,000 | 103261458/ME | |
| | Maine | $50,000 | 103179491/ME | |
| | Maine | $50,000 | 103179482/ME | |
| | Maryland | $75,000 | 103179492/MD | |
| | Maryland | $75,000 | 103261474/MD | |
| | Maryland | $75,000 | 104189589/MD | |
| | Maryland | $75,000 | 104296486/MD | |
| | Maryland | $75,000 | 103179493/MD | |
| | Maryland | $75,000 | 104284216/MD | |
| | Massachusetts | $75,000 | 103261481/MA | |
| | Massachusetts | $10,000 | 103261471/MA | |
| | Michigan | $125,000 | 103179484/MI | |
| | Michigan | $25,000 | 103245646/MI | |
| | Mississippi | $150,000 | 103261461/MS | |
| | Nebraska | $50,000 | 103253685/NE | |
| | New Hampshire | $5,000 | 103245648/NH | |
| | New Hampshire | $100,000 | 103245650/NH | |
| | New Hampshire | $5,000 | 103245647/NH | |
| | New Hampshire | $5,000 | 103245649/NH | |
| | New Jersey | $300,000 | 103261478/NJ | |
| | New Mexico | $25,000 | 103261467/NM | |
| | New York | $350,000 | 104292443/NY | |
| | New York | $50,000 | 103261477/NY | |
| | New York | $10,000 | 104088536/NY | |
| | North Dakota | $25,000 | 103179488/ND | |
| | North Dakota | $20,000 | 104331891/ND | |
| | Ohio | $100,000 | 103179471/OH | |
| | Oklahoma | $1,000 | 103261480/OK | |
| | Oklahoma | $1,000 | 103179462/OK | |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-9
### Interest in Insurance Policies

**Debtor's Interest
in Property
Without Deducting
Any Secured
Claim or
Exemption**

**Description and Location of Property**

| Travelers Casualty and Surety Company | Oklahoma | $1,000 | 103179463/OK |
|---|---|---|---|
| (Continued) | State | Limit | Bond Number |
| | Oklahoma | $5,000 | 103261479/OK |
| | Oregon | $40,000 | 103253683/OR |
| | Rhode Island | $35,000 | 103253680/RI |
| | Tennessee | $200,000 | 103179464/TN |
| | Utah | $25,000 | 103261465/UT |
| | Vermont | $50,000 | 103179495/VT |
| | Vermont | $50,000 | 103179496/VT |
| | Vermont | $50,000 | 103179497/VT |
| | Virginia | $50,000 | 103253688/VA |
| | Washington | $810,000 | 103253689/WA |
| | West Virginia | $100,000 | 103179487/WV |
| | West Virginia | $100,000 | 103261459/WV |
| | Wisconsin | $300,000 | 103179459/WI |
| | Wyoming | $55,000 | 104608982/WY |

Undetermined

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-12
### Interest in Pension or Profit Sharing Plans

|  | Debtor's Interest in Property Without Deducting Any Secured Claim or |
| --- | --- |
| **Description and Location of Property** | **Exemption** |

Prior to the petition date, the debtor sponsored, funded and maintained the Mortgage Lenders Network USA,    Undetermined
Inc. 401(k) Plan on behalf of its employees. It is not believed that an overfunding situation exists which would
result in value back to the debtor.

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-13
### Stock and Interests in Incorporated and Unincorporated Businesses

| | | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| **Description and Location of Property** | | | |
| **Business** | **Type of Interest** | **Ownership %** | |
| MLN Depository Corporation Issuer and holder of interests in Asset Backed Note Securitizations | SubChapter S Membership | 100% | Undetermined |
| | | | Undetermined |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16
### Accounts Receivable

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption | |
|---|---:|---|
| Accounts receivable, reflected at estimated net book value as of January 31, 2007: | | |
| Accounts Receivable - Servicing advances made to preserve properties | $ | 520,046.62 |
| Accounts Receivable - Accrued interest on loan sales | | 2,221,580.84 |
| Accounts Receivable - Escrow advances to mortgage holders due back to MLN | | 4,225,273.78 |
| | $ | 6,966,901.24 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-18
### Other Liquidated Debts Owed to Debtor

| Description and Location of Property | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
| --- | --- | --- |
| Loans due from officers: | James Pedrick, Director and former Executive Vice President | $ 202,837.24 |
| | James T. Wessier, former Senior Vice President - Portfolio Retention | 189,587.35 |
| | | $ 392,424.59 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-22
### Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | | | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| Trademarks: | | | |
| DESCRIPTION | SERIAL / REGISTRATION NUMBER | FILING DATE / REGISTRATION DATE | |
| Mark: Little Blue Square | 2212848 | 12/22/98 | Undetermined |
| Mark: M*LOAN | 78/377,892 | 03/29/05 | Undetermined |
| Mark: YOU WOULD APPROVE | 78733086 | 10/14/05 | Undetermined |
| Mark: IN EVERYONE'S BEST INTEREST | 2872791 | 08/10/04 | Undetermined |
| Mark: WINNER BY DECISION | 2809409 | 01/27/04 | Undetermined |
| | | | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-23
### Licenses, Franchises and Other General Intangibles

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Prior to the petition date, the Debtor maintained state lender, origination and servicing licenses in the District of Columbia and all fifty states, excepting Alaska, Hawaii and Montana. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-24
### Customer Lists

|  | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
| --- | --- |
| **Description and Location of Property** | |
| During the ordinary course of business, the debtor purchased marketing leads from third party vendors. The debtor is in possesion of these lead lists, but due to the nature of the business, these lead lists quickly become stale and it is believed that these potential customer lists have little or negilgible value. | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| The Debtor has office equipment and furnishings at their locations in Connecticut, Arizona, Georgia, Illinois, Nevada, New Jersey, Ohio and Pennsylvania, reflected at estimated net book value as of December 31, 2006: | |
| **Computer Equipment:** | |
| LCD Flat Panel Computer Monitor-carbon color | $ 0.00 |
| (2) Dell GX50 Personal Computers | 99.77 |
| Blackberry Wireless Handheld RIM7230 (2) | 271.45 |
| Max Displays 2 panel 15" viewable monitors(Mitch) | 362.30 |
| Blackberry Device w/ Wireless Email Service and Internet Capability(Qty 2) | 339.72 |
| NEC Accusync LCD 71V 17" Flat Panel Monitor-black | 201.10 |
| NEC Accusync LCD 71V 17" Flat Panel Monitor-black | 201.10 |
| IBM ThinkPad T42 Laptop PC | 877.83 |
| HP CL4650N Color LaserJet | 1,308.18 |
| HP Tablet TC1100 PC with carrying case | 1,598.89 |
| HP SB TC4200 tablet | 1,145.47 |
| Planar PL1700 17" LCD Flat Screen Monitor | 180.35 |
| Planar PL1700 17" LCD Flat Screen Monitor | 180.35 |
| HP Compaq tc4200 Tablet | 1,187.36 |
| Blackberry RIM7250 | 91.24 |
| HP Compaq Business Desktop dc7600 with 1 GB memory | 1,091.29 |
| Computers Relational Schedule 13 | 376.86 |
| Computers - Relational Schedule 17 | 181.50 |
| Computers - Relational Schedule 18 | 43.27 |
| Computers - Relational Schedule 19 | 44.43 |
| Blackberry Wireless  RIM 957 8MB EE | 204.51 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.92 |
| NEC AccuSync AS700 17" CRT Monitor Black | 75.95 |
| AT+T Blackberry/Cell Phone Device | 213.05 |
| Blackberry RIM7250 | 91.24 |
| Computers-Relational Schedule 1 | 0.95 |
| Computers - Relational Schedule 17 | 605.84 |
| Data Network Cabling Cold Spring Rd (73%) | 22,182.14 |
| Computer Consultant for Project 1258 (73%) | 5,345.42 |
| NEC AS700 17" Monitor Black | 76.10 |
| NEC AS700 17" Monitor Black | 76.10 |
| NEC AS700 17" Monitor Black | 76.10 |
| NEC AS700 17" Monitor Black | 76.10 |
| NEC AS700 17" Monitor Black | 76.10 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEC AS700 17" Monitor Black | 76.10 |
| HP LaserJet Printer 4350TN | 1,119.03 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP NX9030 Compaq Business Notebook | 786.16 |
| HP SB Compaq nx6110 Laptop PC | 711.76 |
| Computers Relational Schedule 15 | 181.28 |
| Computers - Relational Schedule 16 | 217.43 |
| Computers - Relational Schedule 19 | 222.14 |
| Blackberry Wireless Handheld RIM957 | 152.83 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP SB DX2000 Business Desktop Computer | 443.83 |
| HP s7540 CRT 17" Monitor | 119.08 |
| HP Compaq Tablet PC Tc4200 | 1,345.47 |
| Monitor- Princton 15" Flat Screen | 0.00 |
| Blackberry Wireless Device w/ Email service and Internet Capability(Qty 3) | 509.56 |
| HP LaserJet 4300TN Printer | 982.20 |
| NECAccusync LCD71V Black 17" Monitor (Qty 4) | 866.59 |
| Blackberry Wireless  RIM 957 8MB EE | 204.51 |
| HP LaserJet 4350TN Printer | 1,119.03 |
| Jaton GeForce FX5200 | 57.59 |
| HP VF52 15" Flat Screen Monitor | 225.27 |
| HP VF52 15" Flat Screen Monitor | 225.27 |
| HP NX9030 Business Notebook Laptop | 689.26 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| HP vf52 15" LCD Monitor | 162.46 |
| HP vf52 15" LCD Monitor | 162.46 |
| HP vf52 15" LCD Monitor | 162.45 |
| HP vf52 15" LCD Monitor | 162.45 |
| Jaton GeForce FX5200 128MB | 65.14 |
| Jaton GeForce FX5200 128MB | 65.14 |
| Keypads for FAS Upgrade with Cradles (2) | 2,562.35 |
| Blackberry RIM7250 | 91.15 |
| Blackberry RIM 7250 | 95.39 |
| HP Compaq tc4200 Desktop Solution Bundle w/ dock, 17" monitor&stand | 1,600.05 |
| Equipment Relational Schedule 13 | 0.00 |
| Computers - Relational Schedule 18 | 84.33 |
| HP L1702 Flat Screen Monitor 17" | 227.97 |
| HP L1702 Flat Screen Monitor 17" | 227.97 |
| Jaton Geforce FX5200-Video card | 60.67 |
| HP SB TC4200 tablet | 1,145.47 |
| HP LaserJet LJ4350TN | 1,394.56 |
| HP Compaq tc4200 Desktop Solution Bundle(docking station & monitor) | 1,580.48 |
| HP Compaq tc4200 Desktop Solution Bundle(docking station & monitor) | 1,580.48 |
| HP Multibay CD-RW/DVD-ROM drive | 133.96 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---:|
| HP Multibay CD-RW/DVD-ROM drive | 133.95 |
| 4 - Omnicube 2 port switches & cable | 0.00 |
| Processor PII233 512K | 0.00 |
| P3/800 XEOM Processor with 512mb upgrade | 1,141.46 |
| 4 units 128mb module for Dell Poweredge & Dell 300mhz processor | 0.00 |
| 2 - Proliant 600 x400 Processors & 2 - Power Modules | 0.00 |
| PC Jornada 720 handheld 32mb Mfg# F1816A | 0.00 |
| Network Switch | 106.47 |
| 15" Monitor | 18.36 |
| 15" Monitor | 18.36 |
| 15" Monitor | 18.36 |
| 15" Monitor | 18.41 |
| (6) Dell GX50 Personal Computers | 299.25 |
| Cisco 2port WAN Serial Card(installed in Cisco 3660 Router) | 45.82 |
| Kens Keyboard (20) | 53.59 |
| Hard Drives and Window 2000 software (4) | 93.71 |
| Blackberry Wireless Email RIM 957EE | 44.23 |
| Matrix KVM Switch and Cables | 178.43 |
| Blackberry Handheld Wireless RIM 957 EE (1) | 54.61 |
| Ciproliant 3000 Power Supply | 113.39 |
| 24- Keyboards and 24 - ValuMouse 2 button | 149.47 |
| (4) GB Module for Dell Power Edge 1650 | 469.72 |
| 20 GB Hardrives (10) | 180.75 |
| 16 port Omniview KVM Switch PS2 | 204.40 |
| Kens Keyboard in a Box (20) | 151.43 |
| Hyundai 15" LCD ImageQuest Flat Monitors (15) | 1,113.53 |
| MERS Driver | 254.40 |
| Procurve 12 port switch (2) | 314.25 |
| Procurve 24 port switch | 169.01 |
| Hyundai 15" LCD Monitor | 68.65 |
| 20-Wheel Mouses | 104.26 |
| 20-Keyboards | 64.66 |
| 200 GB Tape Cartridge | 475.90 |
| HP Surestore DLT VS80 External Tape Drive | 573.25 |
| 17" Monitors Black (Qty 25) | 1,506.10 |
| HP Procurve Switch 408 (Qty 8) w/ 4 port Omniview KVM Switch (1) | 341.40 |
| Procurve Switch HP- 4140gl | 1,488.20 |
| NEC Diamondpoint V50 15" LCD Flat Panel Monitor-black | 158.42 |
| NEC Diamondpoint V50 15" LCD Flat Panel Monitor-black | 158.42 |
| NEC Diamondpoint V50 15" LCD Flat Panel Monitor-black | 158.42 |
| NEC Diamondpoint V50 15" LCD Flat Panel Monitor-black | 158.42 |
| NEC Diamondpoint V50 15" LCD Flat Panel Monitor-black | 158.43 |
| HP Compaq nx9010 Laptop 512mb ram | 659.79 |
| HP Compaq Laptop Computer NX9010 40 gb | 633.45 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| GSX Server 3 Windows for 2 CPU (qty 2) | 2,236.34 |
| Raritan Paragon II CIM for PS/2 | 417.85 |
| Intel Xeon 1X- Processor Upgrade | 610.53 |
| Intel Xeon 1X- Processor Upgrade | 610.53 |
| Intel Xeon 1X- Processor Upgrade | 610.53 |
| HP Compaw Nx9010 Laptop Computer and Executive Case | 606.26 |
| HP Procurve 8 port 10/100 Module | 197.36 |
| HP Procurve 8 port 10/100 Module | 197.36 |
| HP Procurve 8 port 10/100 Module | 197.36 |
| HP Procurve 8 port 10/100 Module | 197.36 |
| HP Procurve 8 port 10/100 Module | 197.36 |
| Liebert UPStation, External Battery cabinets, Power | 1,814.15 |
| HP Compaq Thin Client T5500 Terminal | 188.14 |
| HP Compaq Thin Client T5500 Terminal | 188.14 |
| HP Compaq Thin Client T5500 Terminal | 188.14 |
| HP Compaq Thin Client T5500 Terminal | 188.14 |
| HP Compaq Thin Client T5500 Terminal | 188.15 |
| HP Procurve Switch 100 Base FX Module | 379.87 |
| HP Procurve Switch 4000M | 915.57 |
| HP Proliant ML530 G2 Processor Option Kit | 539.11 |
| HP Compaq nx9010 Laptop Computer | 753.18 |
| HP Compaq Business Notebook nx9110 | 926.13 |
| IBM 146 GB Ultra 320 SCSI Hard Drive | 284.05 |
| IBM 146 GB Ultra 320 SCSI Hard Drive | 284.05 |
| Maxtor 36.7GB Atlas 10K IV Hard Drive | 90.42 |
| HP Procurve Switch 2524 24 pt 10/100 | 283.48 |
| HP Procurve GBIC SX-LC Mini | 216.63 |
| HP Procurve Gigabit SX Transceiver | 208.26 |
| HP Procurve Switch 6108 8pt Gigabit | 656.25 |
| Blackberry 7520 KIT (Data) Unit(Qty 3) | 298.90 |
| HP Compaq Business Desktop dx2000, JBL spkrs,Wirel keyb & mouse-Demo cube | 494.62 |
| HP L1702 17" LCD Monitors (2)-Demo Cube | 406.51 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.36 |
| NEC AS700 17" CRT Monitor - Black | 101.35 |
| NEC AS700 17" CRT Monitor - Black | 101.35 |
| NEC AS700 17" CRT Monitor - Black | 101.35 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.06 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.05 |
| HP 146.8 GB Ultra 320 Universal Hot-Plug | 372.05 |
| Cisco Router | 6,085.02 |
| Cisco 3600 2 port RJ-48 Multiflex Trunk | 973.12 |
| HP Universal Hot Plug Disk Drive 10K rpm | 393.97 |
| HP Universal Hot Plug Disk Drive 10K rpm | 393.97 |
| HP Universal Hot Plug Disk Drive 10K rpm | 393.97 |
| HP Universal Hot Plug Disk Drive 10K rpm | 393.96 |
| HP NC7170 Dual Gigabit Network Adaptors - 2 ports | 234.95 |
| HP NC7170 Dual Gigabit Network Adaptors - 2 ports | 234.94 |
| HP Proliant DL380G4 | 2,151.66 |
| HP Proliant DL380G4 | 2,151.66 |
| Blackberry RIM7250(Qty 14) | 1,276.14 |
| HP Redundant Power Supply DL380G4 | 209.83 |
| HP Redundant Power Supply DL380G4 | 209.83 |
| HP PL DL380 G3 Redundant Fan Kit | 153.21 |
| HP PL DL380 G3 Redundant Fan Kit | 153.21 |
| Blackberry RIM 7250 (Qty 3) | 286.18 |
| Voice bundle 2851 w/ PVDM-48 SRST 72U | 4,516.13 |
| Voice bundle 2851 w/ PVDM-48 SRST 72U | 4,516.13 |
| 1 Port T1/Fracional T1 DSU/CSU WAN Interface Card | 526.01 |
| 1 Port T1/Fracional T1 DSU/CSU WAN Interface Card | 526.01 |
| 3825 Voice Bundle w/ PVDM2-64 SRST 168U | 6,459.68 |
| Cisco 3600 2 Port RJ-48 Multiflex Trunk T1 | 1,051.21 |
| Cisco 3600 2 Port RJ-48 Multiflex Trunk T1 | 1,051.21 |
| Cisco 3600 2 Port RJ-48 Multiflex Trunk T1 | 1,051.21 |
| Cisco 3600 2 Port RJ-48 Multiflex Trunk T1 | 1,051.22 |
| HP LaserJet 3030 all-in-one | 379.96 |
| Computers-Relational Schedule 1 | 1,354.62 |
| Computers - Relational Schedule 2 | 860.87 |
| Computers- Relational Schedule 3 | 633.29 |
| Computers - Relational Schedule 7 | 1,707.46 |
| Computers - Relational Schedule 9 | 689.69 |
| Quantum PX502 Std Intgrt Svc Zone 1 | 2,876.88 |
| Computers - Relational Schedule 11 | 832.30 |
| Computers - Relational Schedule 12 | 521.62 |
| Computers Relational Schedule 15 | 433.14 |
| Computers - Relational Schedule 16 | 1,617.62 |
| Computers - Relational Schedule 17 | 605.84 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Computers - Relational Schedule 18 | 43.27 |
| Computers - Relational Schedule 19 | 28.63 |
| Blackberry Leather Pouch and Vehicle Power Charger-RIM | 31.37 |
| Blackberry RIM 7250 | 95.39 |
| Blackberry 7520 KIT (Data)-VAD with leather pouch & vehicle charger | 85.96 |
| Leather Pouch and Charger for Blackberry | 34.09 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.70 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.70 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.70 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.70 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.70 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.70 |
| FC 146GB 10K 520B 2GB UPG Hard Drive | 680.69 |
| Blackberry RIM7250(Qty 2) | 182.48 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| Procurve Switch 2824 24 port | 1,428.30 |
| Procurve Switch 6108 8 port | 834.54 |
| Redundant Fan Kit - 3 fans for DL380 | 156.68 |
| Redundant Fan Kit - 3 fans for DL380 | 156.67 |
| 1 GB PC2100 DDR 266MHz 184 pin- DIMM 2.5v CL2.5 | 174.44 |
| 1 GB PC2100 DDR 266MHz 184 pin- DIMM 2.5v CL2.5 | 174.44 |
| HP NC7170 Dual Gigabit 10/100/1000 Network Adapter- 2 ports (Qty 3) | 774.33 |
| 2 GB PC2100 DDR 266MHz 184 pin- DIMM 2.5V CL2.5 (Qty 2) | 1,053.45 |
| Redundant Fan Kit for DL380Server (Qty 2) | 321.39 |
| Xeon -DP 3.2 GHz 1 MB Processor Kit for DL380 Server | 908.29 |
| DAE 2 Gb Exp ENC-Field Install 300 GB FC 10K 2GB UPG and Emulex Adaptor | 55,315.29 |
| Paragon II Cat 5 Matrix Switch- bulk pack 32 P2CIM-PS2 | 6,266.22 |
| Proliant DL360 Xeon DP 3.4G and Univ Hard Drive and Redundant Pwr Supp | 12,406.28 |
| Custom Built Liebert Foundation Model HK788 | 5,697.63 |
| Install 30 amp circuits computer room | 3,169.82 |
| Liebert UPStation GXT-2 UPS System | 4,397.76 |
| Liebert UPStation GXT 2 UPS System | 4,317.25 |
| ServTower S7- 7 Bay SCSI with 7 CD/DVD Storage | 1,863.42 |
| Catalyst 355024-10/100 Inline power & 2 GBIC Ports | 2,059.74 |
| CAT 4 8x5xNBD - WS-C3550-24PWR-SMI | 253.98 |
| HP Advanced Docking Station | 580.72 |
| Ethernet Router with CISCO IOSIP | 1,731.71 |
| 2-Port RJ-48 Multiflex Trunk -T1 | 597.14 |
| 2-Port RJ-48 Multiflex Trunk -T1 | 597.14 |
| CAT 5, 24*7*4 HR | 752.23 |
| Computer Consulting | 40,400.00 |
| Data Cables and Installation(50%) | 12,609.95 |
| Data Cabling and Installation (50% balance) | 16,889.69 |
| Data Wiring for cubicles-Missouri Ave | 14,683.22 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP LaserJet LJ4350TN Printer | 1,383.71 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.59 |
| HP SB DX2000 Compaq Business Desktop | 411.58 |
| HP SB DX2000 Compaq Business Desktop | 411.58 |
| HP SB DX2000 Compaq Business Desktop | 411.58 |
| HP SB DX2000 Compaq Business Desktop | 411.58 |
| HP SB DX2000 Compaq Business Desktop | 411.58 |
| HP SB DX2000 Compaq Business Desktop | 411.58 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP S7540 17" CRT Monitor | 109.57 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| Hyundai 15" LCD Monitors (11) | 755.33 |
| HP LaserJet 4300TN Printer | 886.43 |
| HP Compaq Laptop NX9010 40 gb | 633.45 |
| AT+T Blackberry/Cell Phone Device(Qty 3) | 639.15 |
| NEC 15" LCD Flat Panel Monitor 15" | 176.13 |
| NEC 15" LCD Flat Panel Monitor 15" | 176.13 |
| NEC 15" LCD Flat Panel Monitor 15" | 176.13 |
| NEC 15" LCD Flat Panel Monitor 15" | 176.14 |
| NEC V50LCD 15" LCD Black Flat Screen Monitor | 181.64 |
| NEC V50LCD 15" LCD Black Flat Screen Monitor | 181.64 |
| NEC V50LCD 15" LCD Black Flat Screen Monitor | 181.64 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| NEC V50LCD 15" LCD Black Flat Screen Monitor | 181.65 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| Liebert UPStation GXT2, Model GXT2-6000RT208 w/ 2 powerstrips | 4,961.51 |
| Blackberry RIM7250 | 91.28 |
| HP Notebook NX9600 with Autocad, 512mg RAM and Security Lock | 4,019.16 |
| HP SB NX6110 C9/1.5 40GB 256MB | 494.16 |
| Computers - Relational Schedule 18 | 216.33 |
| Computers - Relational Schedule 19 | 1,210.11 |
| Hard Drive 10gb for GX1 system & 12mb ECC SDRAM, 1 dimm | 0.00 |
| Dell Dimension 2350 Desktop w/ monitor, mouse, keyboard | 166.60 |
| HP LaserJet 2300 with 500 sheet feed | 275.86 |
| HP LaserJet 2300 with 500 sheet feeder | 213.65 |
| Dell Dimension 2350 Desktop with Monitor, mouse and keyboard | 176.40 |
| Hyundai 15" LCD Monitors (11) | 755.33 |
| Dell Dimension 2350 with monitor, mouse & keyboard | 186.98 |
| Dell Dimension 2350 Computer,monitor,mouse and keyboard | 186.98 |
| Blackberry Wireless Handheld RIM 957 | 164.45 |
| HP LaserJet 4300tn Printer | 1,168.34 |
| HP Compaq nx6110 Laptop PC | 744.63 |
| HP SB DX2000 Business Desktop | 384.82 |
| HP SB DX2000 Business Desktop | 384.82 |
| HP SB DX2000 Business Desktop | 384.82 |
| HP SB DX2000 Business Desktop | 384.82 |
| HP SB DX2000 Business Desktop | 384.82 |
| HP SB DX2000 Business Desktop | 384.82 |
| HP SB DX2000 Business Desktop | 384.83 |
| HP L1702 17" LCD Monitor | 232.16 |
| HP L1702 17" LCD Monitor | 232.16 |
| HP L1702 17" LCD Monitor | 232.16 |
| HP L1702 17" LCD Monitor | 232.16 |
| HP L1702 17" LCD Monitor | 232.16 |
| HP L1702 17" LCD Monitor | 232.17 |
| HP L1702 17" LCD Monitor | 232.17 |
| Jaton GeforceFX5200 128mb (7) | 446.68 |
| Catalyst 3560 48 10/100 POE 4 - SFP Standard Image (30%) | 928.30 |
| HP SB NX6110 Compaq Laptop PC | 695.21 |
| HP LJ4350TN LaserJet Printer | 1,386.46 |
| HP LJ4350TN LaserJet Printer | 1,386.45 |
| Blackberry RIM7250(Qty 5) | 456.64 |
| Liebert UPStation XT, Int Batt, Web Card, Batt Cab and GXT2-6K(1/3 cost) | 1,421.69 |
| Powerstrip for Liebert UPStation | 283.81 |
| Blackberry RIM7250 | 91.15 |
| Blackberry RIM 7250 | 95.39 |
| PL 1700 17" LCD Monitor-Black | 198.05 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| PL 1700 17" LCD Monitor-Black | 198.05 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.18 |
| HP Compaq Business Desktop dx2000 PC | 445.19 |
| HP Compaq Business Desktop dx2000 PC | 445.19 |
| Computers - Relational Schedule 16 | 434.87 |
| Computers - Relational Schedule 17 | 605.84 |
| Computers - Relational Schedule 18 | 2,445.23 |
| Computers - Relational Schedule 19 | 177.71 |
| HP OfficeJet 710 Printer | 0.00 |
| HP OfficeJet 710 Printer | 0.00 |
| HP OfficeJet 710 Printer | 0.00 |
| 2 -HP LaserJet 3200SE Printer/Fax's | 115.65 |
| Blackberry Server & Software Upgrade | 70.40 |
| Blackberry Handheld Wireless RIM 957 EE (3) | 301.50 |
| Blackberry Handheld Wireless RIM 957 EE (15) | 1,058.64 |
| Blackberry Handheld Wireless RIM957EE | 801.36 |
| Blackberry Wireless Handheld RIM 957 (7) | 766.08 |
| Blackberry Wireless Handheld RIM 957 (9) | 983.50 |
| Blackberry Wireless Handheld RIM957 (5) | 764.09 |
| Blackberry Server | 175.95 |
| Blackberry Server | 175.95 |
| Blackberry Wireless Device w/ Email service and Internet Capability(Qty 3) | 509.55 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Blackberry Wireless Handheld RIM 957 8MB EE (ESD) | 193.05 |
| Planar PL20101MFlat Screen Monitor w/speakers black | 429.39 |
| Blackberry Wireless  RIM 957 8MB EE (Qty 3) | 613.50 |
| CAL Exchange 3.6, 10 pk for Blackberry Wireless (Qty 3 pks) | 975.00 |
| Blackberry 7520 KIT (Data) Unit(Qty 8) | 797.10 |
| Blackberry 7520 KIT (Data)VAD | 54.57 |
| Blackberry 7520 KIT (Data) VAD (Qty 2) | 110.23 |
| HP SB TC4200 tablet | 1,145.48 |
| Computers-Relational Schedule 1 | 1,200.06 |
| Computers - Relational Schedule 2 | 149.68 |
| Apple Power Mac G5 Quad-Core 2.5 GHz PC | 3,514.24 |
| Apple Cinema 23" LCD DVI SLV Monitor | 1,054.22 |
| Computers Relational Schedule 13 | 184.43 |
| Computers Relational Schedule 14 | 268.95 |
| Computers Relational Schedule 15 | 664.73 |
| Emulex LP9802 Network Adapter (4) with Fiber Cables | 3,725.08 |
| RightFax 9.0 Enterprise Server | 2,957.14 |
| Captaris Rightfax 9.0 Enterprise Server Backup Cluster | 1,478.57 |
| Smart UPS 1000 | 0.00 |
| 3 COM Superstack II Switch 1000 | 0.00 |
| US Robotics 28.8 Modem | 0.00 |
| IBM Hayes Modem Cable | 0.00 |
| Intranetware Upgrade 5 user 4.1 to 4.11 | 0.00 |
| Castelle FaxPress 3500 Ethernet 4 Line RJ% | 0.00 |
| HP Laserjet 6MP 8PPM | 0.00 |
| INTRANET 10 USER CD | 0.00 |
| SUPERSTACK II SWITCH 1000 | 0.00 |
| Novell IntraNetware 10 User SN # 20389413 | 0.00 |
| Hewlett Packard LaserJet 5N & 500 Input Tray | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP LaserJet 5N | 0.00 |
| ASC Btrieve Netware - 10 user | 0.00 |
| PC Connect SuperStack II 1000 24 Port | 0.00 |
| LaserJet 5si 24PPM & 2 - 16MG UPG 4 4V 16003 CopyJet 350C 330 | 0.00 |
| Acculink 3160 T1 DSU/CSU Ext 2 Port & 3100 f1 570 Converter Cable | 0.00 |
| Cisco Router, Upgrade,Cabling,Transcvr & Smartnet | 0.00 |
| 2 Laser Jet 4000TN & 16MB EDO DIMM for Laser Jet 4000 Series | 0.00 |
| Acculink 3160T1 DSU/CSU, Channel Service Unit | 0.00 |
| Acculink 3160 T1 DSU/CSU EXT 2 port, with #949 & 951 | 0.00 |
| HP LaserJet 4050TN | 0.00 |
| HP Printer LF4000TN with sheet feeder assembly | 0.00 |
| HP Deskjet 1220cxi printer | 0.00 |
| HP DeskJet Printer 1220CXI 11PPM 600 | 0.00 |
| Computer Equipment | 0.00 |
| HP LaserJet 1200se | 56.52 |
| HP LaserJet 1200se | 56.52 |
| HP LaserJet 1200se | 56.52 |
| HP LaserJet 1200se | 56.54 |
| Monitor 19"/18V  FE990 | 41.57 |
| Projector RP10S - 800 Lumens | 212.50 |
| HP LJ 3330 Printer/Scan/Copier/Fax | 146.22 |
| HP OfficeJet D145 | 122.40 |
| HP LaserJet 3330 Printer | 160.76 |
| Dell Dimension 2350 Desktop with Monitor, Mouse and Keyboard | 165.32 |
| Planar 15" LCD, thin bezel monitors (8) | 783.14 |
| Planar 15" LCD Flat Monitors (2) | 191.32 |
| Planar PL150 15" LCD Flat Panel Monitors (6) | 591.07 |
| Planar PL150 15" LCD Monitors (6) | 624.84 |
| HP LaserJet 4300TN Printer | 779.70 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP Color LaserJet 4600n Printer | 974.13 |
| HP LJ4350TN LaserJet | 1,394.55 |
| Proliant DL360 G4 KMAT CTO Server | 2,794.17 |
| ProLiant DL360 G4 KMAT CTO 36.4 GB | 2,522.76 |
| HP Compaq Business Desktop dx2000 | 372.83 |
| HP Compaq Business Desktop dx2000 | 372.83 |
| HP Compaq Business Desktop dx2000 | 372.83 |
| HP Compaq Business Desktop dx2000 | 372.83 |
| HP Compaq Business Desktop dx2000 | 372.83 |
| HP Compaq Business Desktop dx2000 | 372.84 |
| HP Compaq Business Desktop dx2000 | 372.84 |
| Planar PL1700 17" LCD Monitor | 173.14 |
| Planar PL1700 17" LCD Monitor | 173.14 |
| Planar PL1700 17" LCD Monitor | 173.14 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Planar PL1700 17" LCD Monitor | 173.14 |
| Planar PL1700 17" LCD Monitor | 173.13 |
| Planar PL1700 17" LCD Monitor | 173.13 |
| Planar PL1700 17" LCD Monitor | 173.13 |
| HP Monochrome LaserJet 4350tn Printer | 1,453.17 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP Compaq tc4200 Desktop Solution Bundle | 1,705.14 |
| HP LJ4350TN LaserJet | 1,541.47 |
| HP LJ4350TN LaserJet | 1,541.47 |
| Computers-Relational Schedule 1 | 171.05 |
| Computers - Relational Schedule 2 | 149.68 |
| Computers- Relational Schedule 3 | 211.60 |
| Computers - Relational Schedule 7 | 334.73 |
| Computers - Relational Schedule 9 | 163.28 |
| Computers - Relational Schedule 11 | 559.57 |
| Network Cabling Installation Electronic Dr (75%) | 72,813.89 |
| Computers Relational Schedule 13 | 184.43 |
| Computers Relational Schedule 14 | 434.24 |
| Computers Relational Schedule 15 | 32.41 |
| Computers - Relational Schedule 16 | 1,246.52 |
| Computers - Relational Schedule 18 | 84.33 |
| HP LJ 3200SE Printer/Fax/Copier/Scan | 58.15 |
| VX900 19" LCD Panel with speakers | 121.26 |
| 2 - Blackberry Wireless Email RIM 957 EE | 88.43 |
| Laptop CPQ EVO N1000V 8/2.0 30GB 256MB W2K | 247.16 |
| Blackberry Handheld Wireless RIM 57 EE (6) | 327.60 |
| Blackberry Wireless Handheld RIM 957 (2) | 201.46 |
| Blackberry Wireless Handheld RIM 957 | 112.66 |
| Blackberry Wireless Handheld RIM957 (2) | 305.60 |
| Dimension 4600 Series Intel p4 Processor w/mouse,monitor & keyboard | 204.25 |
| Blackberry Wireless Handheld RIM 957(Qty 6) | 986.70 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| Blackberry Wireless  RIM 957 8MB EE (Qty 2) | 409.00 |
| HP LJ4350TN LaserJet Printer | 1,119.03 |
| HP Procurve Switch 4000M 10/100BT | 941.34 |
| HP Laserjet Printer 1300n | 315.65 |
| HP Proliant ML110 SCSI Server w/ next day service 3 yrs | 1,628.79 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| Blackberry 7520 KIT (Data)VAD | 54.57 |
| Blackberry 7520 KIT (Data) VAD (Qty 2 ) | 55.11 |
| Catalyst 3560 48 10/100 POE 4 - SFP Standard Image (37%) | 1,144.89 |
| HP CLJ4350N Color LaserJet Printer | 1,543.51 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Blackberry RIM7250(Qty 6) | 547.46 |
| Liebert UPStation XT, Int Batt, Web Card, Batt Cab and GXT2-6K(1/3 cost) | 1,421.69 |
| HP Color LaserJet Printer CLJ4650N w/ 2- 500 sht input trays | 2,195.48 |
| Blackberry RIM7250 | 91.15 |
| HP Compaq tc4200 Desktop Solution Bundle | 1,712.32 |
| Blackberry RIM 7250 (Qty 9) | 858.53 |
| Network Cabling Installation Electronic Dr (25%) | 24,271.29 |
| Castelle FaxPress 3500 Ethernet 4Line RJ46 | 0.00 |
| HP Laserjet 6MP 8PPM | 0.00 |
| SUPERSTACK II SWITCH 1000 | 0.00 |
| SMART UPS 1000VA NET BUNDLE W/ SPORTSER 28.8 V.34 & IBM AT HAYES MODEM Cl | 0.00 |
| Novell Netware 10 User Additional License ( 2 Quantity) | 0.00 |
| Printer for Chicago | 0.00 |
| Cisco 2501 Router Complete w/ cables & install | 0.00 |
| HP LaserJet 5N | 0.00 |
| ASC Btrieve Netware - 10 user | 0.00 |
| SuperStack II Switch I 3 COM | 0.00 |
| Novell IntranetWare 25 user | 0.00 |
| HP Laser Jet 5N | 0.00 |
| 3 HP LaserJet 5 500 Input trays | 0.00 |
| Castelle Fax Press | 0.00 |
| PC Connect HP LaserJet 5SI | 0.00 |
| HP Laser Jet 5n ( 2 Units) | 0.00 |
| Acculink 3160T1DSU/CSU ext 2 port ESF | 0.00 |
| HP Printer LF4000TN with sheet feeder assembly | 0.00 |
| Superstack II Switch 1000 | 0.00 |
| 2 PC's, Deskpro 2000 w/Sportster Modems, 20X CD ROM, 15" Monitor, Network Card | 0.00 |
| Memory for Cisco Router | 0.00 |
| HP Procurve 4000m Switch and 10/100 8port Card | 158.66 |
| Computer Equipment | 0.00 |
| 15" Monitor CTO CV535 and Keyboard | 26.12 |
| 15" Monitor CTO CV535 and Keyboard | 26.12 |
| 15" Monitor CTO CV535 and Keyboard | 26.11 |
| 15" Monitor CTO CV535 and Keyboard | 26.11 |
| HP LaserJet 3330 Printer/Scan/Copier/Fax | 144.90 |
| HP Laserjet 4300TN Printer | 712.95 |
| Procurve 10/100 Base T-Mobile (2) | 265.06 |
| HP Procurve Switch 2524 | 197.35 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| HP Compaq nx6110 Notebook PC | 758.83 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Computers-Relational Schedule 1 | 157.32 |
| Computers - Relational Schedule 2 | 149.68 |
| Computers- Relational Schedule 3 | 26.24 |
| Computers - Relational Schedule 7 | 315.77 |
| HP LaserJet 3030 all-in-one | 379.96 |
| HP LaserJet 3030 all-in-one | 379.96 |
| HP LaserJet 3030 all-in-one | 379.96 |
| HP LaserJet 3030 all-in-one | 379.95 |
| HP LaserJet 3030 all-in-one | 379.95 |
| HP LaserJet 3030 all-in-one | 379.95 |
| PROCURVE GIGABIT-SX-LC MINI-G | 278.99 |
| MULTIMODE DUPLEX 50/125 FIBER | 41.84 |
| HP PROCURVE SWITCH 2650 | 710.34 |
| Computers Relational Schedule 13 | 173.98 |
| Computers - Relational Schedule 18 | 79.57 |
| Computers - Relational Schedule 19 | 611.95 |
| HP LJ 3200SE Printer/Fax/Copier/Scan | 58.08 |
| Epic Computer Mfg # Celi.1 | 66.73 |
| HP LaserJet 3330 F/P/C/S and 15" Monitor | 108.71 |
| HP LaserJet 3330 Fax/Printer/Copier/Scan | 99.24 |
| HP LaserJet 3330 Fax/Printer/Copier/Scan | 81.55 |
| HP LaserJet 3330 F/P/C/S | 101.33 |
| Blackberry Handheld Wireless RIM 957 EE (4) | 218.41 |
| Blackberry Wireless Handheld RIM 957 (2) | 201.46 |
| Dell Dimension 2350 Desktop w/ monitor, mouse & keyboard | 166.60 |
| Dell Dimension 2350 Desktop with Monitor, mouse, keyboard | 156.80 |
| Dell Inspiron 1100 Laptop Computer | 294.67 |
| Dell Dimension 2350 desktop with monitor, mouse and keyboard | 176.40 |
| Blackberry Wireless Handheld RIM 957(3) | 328.32 |
| Blackberry Wireless Handheld RIM957 (2) | 305.60 |
| Dell Dimension 2400 series with Celeron Processor | 211.67 |
| Dimension 2400 Series Intel Celeron Proc 2.2 | 222.25 |
| HP LaserJet 4300TN Printer | 851.01 |
| Blackberry Wireless Handheld RIM 957(Qty 5) | 822.25 |
| HP Color LaserJet Printer4600dtn | 1,414.64 |
| Blackberry Wireless RIM 957 8MB EE (Qty 2) | 409.00 |
| HP LaserJet Printer LJ4350TN | 1,156.89 |
| HP NX9030 Business Notebook Laptop | 689.25 |
| Blackberry 7520 KIT (Data) Unit | 298.90 |
| HP nx9030 Notebook Laptop PC | 782.24 |
| HP nx9030 Notebook Laptop PC | 782.25 |
| Blackberry 7520 KIT (Data)VAD(Qty 3) | 163.71 |
| Blackberry 7520 KIT (Data) VAD (Qty 3) | 165.34 |
| Blackberry RIM7250(Qty 6) | 548.41 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Blackberry RIM7250(Qty 3) | 273.46 |
| Blackberry RIM 7250(Qty 6) | 572.35 |
| HP Laserjet 5N w/500 sheet tray | 0.00 |
| HP Laserjet 5N (2 Qty) w/Sheet Feeders & Duplex Units | 0.00 |
| 3 COM Super Stack II Switch 1000 24 Port | 0.00 |
| Castelle Fax Press 3500 4 Port | 0.00 |
| Cisco 2501 Router with Cables and Installation | 0.00 |
| HP OfficeJet 300 ( 3 Quantity) | 0.00 |
| HP LaserJet 6MP | 0.00 |
| Novell Intranetware 10 User | 0.00 |
| Cisco 2501 Router Complete w/ cables & install | 0.00 |
| Cisco IPX IOS Software Set-Upgrade | 0.00 |
| Novell Intranetware CNE Guide | 0.00 |
| SuperStack II Switch I 3 COM | 0.00 |
| Novell IntranetWare 25 user | 0.00 |
| SMART UPS 1000VA Net & Fax Modem | 0.00 |
| LaserJet 5SIMX | 0.00 |
| 3 Optiquest Q71 17" Monitors | 0.00 |
| Castelle Faxpress FP3500EN | 0.00 |
| Laser Jet 6mp | 0.00 |
| Acculink 3160T1DSU/CSU ext 2 port ESF | 0.00 |
| HP Laser Jet 5N Printer | 0.00 |
| Deskpro 4000 Model 5133/1620 & Optiquest Monitor Q53, 15inch | 0.00 |
| AccuSync 50 15" monitor | 2.83 |
| AccuSync 50 15" monitor | 2.83 |
| AccuSync 50 15" monitor | 2.83 |
| AccuSync 50 15" monitor | 2.83 |
| AccuSync 50 15" monitor | 2.85 |
| Dell Poweredge 1650 File Server | 343.58 |
| HP LaserJet 3330 Fax/Printer/Copier/Scan | 87.00 |
| HP LaserJet 3330 Fax/Printer/Copier/Scanner | 119.57 |
| HP LaserJet Fax/Printer/Copier/Scan | 101.25 |
| HP Laserjet 3330 Fax/Printer/Scanner/Copier | 126.65 |
| HP LaserJet 3330 Fax/Printer/Cpoier/Scan | 161.62 |
| HP LaserJet 4300 Printer with 500 sheet feed tray | 432.24 |
| Dell Dimension 2350 Desktop with Monitor,Mouse and Keyboard | 155.12 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP Laserjet 4300N Printer with 500 sht Feeder Unit LJ4300 | 918.66 |
| HP NX9010 Laptop 40 GB with port replicator and AC Adapter | 769.26 |
| HP CLJ4650N Color LaserJet | 1,274.55 |
| HP Monochrome LaserJet 4350tn Printer | 1,302.57 |
| HP SB DX2000 Business Desktop | 392.98 |
| HP SB DX2000 Business Desktop | 392.98 |
| HP SB DX2000 Business Desktop | 392.98 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP SB DX2000 Business Desktop | 392.97 |
| HP SB DX2000 Business Desktop | 392.97 |
| HP SB DX2000 Business Desktop | 392.97 |
| NEC AS700 CRT 17" Black Monitor | 103.91 |
| NEC AS700 CRT 17" Black Monitor | 103.91 |
| NEC AS700 CRT 17" Black Monitor | 103.91 |
| NEC AS700 CRT 17" Black Monitor | 103.91 |
| NEC AS700 CRT 17" Black Monitor | 103.91 |
| NEC AS700 CRT 17" Black Monitor | 103.91 |
| Proliant DL360 G4 KMAT CTO Server | 2,794.17 |
| ProLiant DL360 G4 KMAT CTO 36.4 GB | 2,522.76 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| Computers-Relational Schedule 1 | 50.87 |
| Computers - Relational Schedule 2 | 149.68 |
| Computers- Relational Schedule 3 | 31.64 |
| PC Disconnect and Reconnect Reloc to Brookside (75%) | 56,469.52 |
| Data Cabling to Workstations Brookside (75%) | 82,302.42 |
| Network Cable Consulting Brookside (75%) | 8,027.91 |
| Computers Relational Schedule 13 | 186.16 |
| Computers - Relational Schedule 16 | 629.16 |
| Computers - Relational Schedule 18 | 85.14 |
| Computers - Relational Schedule 19 | 57.84 |
| HP LaserJet 3330 F/P/C/S and 15" Monitor CTO CV535 | 120.82 |
| Dell Dimension 2350 Desktop with Monitor,Mouse and Keyboard | 147.00 |
| Blackberry Wireless Handheld RIM 957 (1) | 100.74 |
| Xerox Phaser 8200N Color Printer with High Capacity Feeders & 2yr warranty | 665.85 |
| Dell Dimension 2350 desktop w/ monitor, mouse and keyboard | 176.40 |
| Dell Dimension 2350 Desktop with Monitor, Mouse and Keyboard | 204.25 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP LaserJet 4300TN Printer | 1,004.45 |
| Blackberry Wireless  RIM 957 8MB EE | 204.51 |
| HP NX9030 Business Notebook Laptop | 650.20 |
| HP NX9030 Business Notebook Laptop | 689.26 |
| Blackberry 7520 KIT (Data) Unit (Qty 2) | 199.27 |
| Blackberry 7520 KIT (Data)VAD | 54.57 |
| Blackberry 7520 KIT (Data) VAD (Qty 3) | 165.34 |
| HP LJ4350Tn LaserJet Printer | 1,373.70 |
| HP LJ4350Tn LaserJet Printer | 1,373.71 |
| Blackberry RIM7250(Qty 6) | 547.45 |
| HP Color LaserJet CLJ4650N | 1,595.16 |
| Blackberry RIM7250(Qty 5) | 455.76 |
| Blackberry RIM 7250(Qty 5) | 476.96 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| PC Disconnect and Reconnect Reloc to Brookside (25%) | 18,823.17 |
| Data Cabling to Workstations Brookside (25%) | 27,434.13 |
| Network Cable Consulting Brookside (25%) | 2,675.97 |
| Proliant DL360 G4 KMAT CTO Server | 2,794.17 |
| ProLiant DL360 G4 KMAT CTO 36.4 GB | 2,522.75 |
| HP SB Compaq Business Desktop DX2000 | 371.05 |
| HP SB Compaq Business Desktop DX2000 | 371.05 |
| HP SB Compaq Business Desktop DX2000 | 371.05 |
| HP SB Compaq Business Desktop DX2000 | 371.05 |
| HP SB Compaq Business Desktop DX2000 | 371.06 |
| HP SB Compaq Business Desktop DX2000 | 371.06 |
| HP Color LaserJet CLJ4650N | 1,657.38 |
| HP Color Laserjet CLJ4650N Printer | 1,596.90 |
| HP SB Compaq Business Desktop dx2000 | 392.98 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP Laserjet LJ4350TN Printer | 1,448.32 |
| Planar PL1700 17" LCD Black Monitor | 176.67 |
| Planar PL1700 17" LCD Black Monitor | 176.67 |
| Planar PL1700 17" LCD Black Monitor | 176.67 |
| Planar PL1700 17" LCD Black Monitor | 176.67 |
| Planar PL1700 17" LCD Black Monitor | 176.66 |
| Planar PL1700 17" LCD Black Monitor | 176.66 |
| Computers-Relational Schedule 1 | 113.13 |
| Computers - Relational Schedule 2 | 149.68 |
| Computers- Relational Schedule 3 | 27.23 |
| Sales Tax on Asset # 4060-4064- LaserJets | 116.86 |
| 500 sheet Ltr/Lgl feeder for LaserJet | 310.95 |
| 500 sheet Ltr/Lgl feeder for LaserJet | 310.95 |
| HP LaserJet 3030 all-in-one | 379.96 |
| HP LaserJet 3030 all-in-one | 379.96 |
| Computers Relational Schedule 13 | 638.26 |
| Computers Relational Schedule 14 | 168.56 |
| Computers Relational Schedule 15 | 33.05 |
| Computers - Relational Schedule 16 | 238.88 |
| Computers - Relational Schedule 18 | 86.02 |
| Hewlett Packard LaserJet 6PSE & IBM PAR PNTR CENT DB25 MALE 36 | 0.00 |
| Super Stack II Switch 1000 24 Port 3COM | 0.00 |
| PC Anywhere (15 Units) 32 7.5 Host Symantec | 0.00 |
| HP Laserjet 5 Duplex Option  ( 2 Units) | 0.00 |
| Corp MOLP Office Standard 97 License ( 15 units) | 0.00 |
| SuperStack II Switch I 3 COM | 0.00 |
| IntranetWare 25 user ($2,650.00) & Cisco 2501 ENET Dual ($1,725.00) | 0.00 |
| Castelle Fax Press | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Cisco Router 10 Base TEthernet Tranciever,56KNIC Cable/Duet56/IPX Software | 0.00 |
| 2 P.C.'s PSMMX200 Base W/2MB Vid Mem,Keyboard,Mouse,17" Monitor,Modem | 0.00 |
| 4 Dell P5MMX20 PC's w/Win 95 32MB RAM 12-24xCDROM 13.7 Inch Monitor.. | 0.00 |
| 2 Dell P5MMX20 PC's w/Win 95 32MB RAM 12-24xCDROM 13.7 Inch Monitor.. | 0.00 |
| LaserJet 5SI 24PPM @ $ 2,825.00 & 2 - 16MG UPG 4 4V 1600C Copyjet @ $555.45 | 0.00 |
| 2 - Super Stack II Switch 1000 Eth 24 Pt File Servers | 0.00 |
| (6) 16MG UPG 4 4 V CopyJet 350C | 0.00 |
| Superstack II Switch 1000 ETH FETH 24pt Stk | 0.00 |
| Cisco 2501 router | 0.00 |
| Acculink 3160T1DSU/CSU ext 2 port ESF | 0.00 |
| LaserJet 4000TN printer with 2/500 sheet feeder assemblies | 0.00 |
| LaserJet 4000TN printer | 0.00 |
| Dell Poweredge 2200 PC,4GB Hard Drive,Async Modem | 0.00 |
| Faxservers up to 50 users level C &  inoculan solutions kits | 0.00 |
| 1 - Dell GXiM P200 2.1GB Hard Drive 32MB RAM 24XCD ROM.. 15" Ultrascan Monitors | 0.00 |
| 2 Dell 5166 GXiM 2MB & 15LS Monitors | 0.00 |
| DELL 5166 GXIM 2MB WIN 95 | 0.00 |
| Dell 166Mhz GXiM 32MB RAM 2GB HD USR 33.6 Modem ..& Dell 15LS Monitor | 0.00 |
| 1 PC's P5MMX200/GN/L 2MB, memory 12KB, with monitors, keybds, and stands | 0.00 |
| 1 PC's P5MMX200/GN/L 2MB, memory 12KB, with monitors, keybds, and stands | 0.00 |
| 1-Dell GXiM PC's & Monitors | 0.00 |
| Dell Poweredge 1650 File Server | 343.58 |
| Computer Equipment | 0.00 |
| HP LaserJet 3330 Fax/Printer/Copier/Scan | 87.00 |
| DELL 5166 GXIM 2MB WITH 15 LS MONITOR 13.7 SIZE | 0.00 |
| DELL 5166 2MB WITH 15LS MONITOR 13.7 SIZE | 0.00 |
| Dell 5166/GxiM,2MB Video 32MB RAM Win 95  USR 33.6 Modem Dell 80LS 13.7 Monitor | 0.00 |
| Dell 5133 GXiM (S2) | 0.00 |
| HP LaserJet 3330 Fax/Printer/Scanner/Copier | 111.85 |
| Xerox Phaser 8200N Color Printer | 574.84 |
| HP LaserJet 3330 Printer/Scanner/Copier | 147.30 |
| HP LaserJet 3330 Printer/Fax/Scanner | 146.48 |
| 1 Dell P5MMX200/GN/L 2MB, memory 12KB, with monitor, keybd, and stand | 0.00 |
| HP LaserJet 4300 and 500 sheet feed tray | 449.84 |
| Dell Dimension 2350 Desktop with Monitor, mouse, keyboard | 159.48 |
| HP Procurve 400M Switch | 609.87 |
| Procurve 10/100 Base T-Mobile (2) | 261.51 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| Computers - Relational Schedule 19 | 1,305.36 |
| HP LaserJet 3330 F/P/C/S and 15" Monitor CTO CV535 | 119.76 |
| Blackberry Handheld Wireless RIM 957 EE (5) | 252.11 |
| Blackberry Handheld Wireless RIM 957 EE (1) | 54.61 |
| Dell Dimension 2350 Desktop with Monitor,Mouse and Keyboard | 145.76 |
| Dell Dimension 2350 Desktop with Monitor, mouse and Keyboard | 137.20 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Blackberry Wireless Handheld RIM 957 (2) | 201.46 |
| Dell Dimension 2350 Desktop monitor, keyboard and mouse | 137.20 |
| Dell Dimension 2350 Desktop with Monitor, Mouse and Keyboard | 160.14 |
| Dell Dimension 2350 desktop w/ monitor, mouse & keyboard | 204.25 |
| Dimension 2400 Series Intel Celeron Proc 2.2 | 235.59 |
| Dell Dimension 2400 Series Intel Celeron w/monitor,mouse,keyboard | 229.18 |
| Blackberry Wireless Handheld RIM 957 | 164.45 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP Compaqnx 9010 Laptop with exec nylon case | 636.71 |
| Blackberry Wireless  RIM 957 8MB EE | 204.51 |
| HP LaserJet 4300TN Printer | 1,132.93 |
| HP Procurve Switch 2650 - 48 ports | 572.38 |
| HP NX9030 Business Notebook Laptop | 689.25 |
| Blackberry 7520 KIT (Data) Unit | 199.27 |
| Blackberry 7520 KIT (Data)VAD(Qty 2) | 109.16 |
| Blackberry 7520 KIT (Data)VAD | 55.11 |
| Blackberry RIM7250(Qty 7) | 638.67 |
| Blackberry RIM7250(Qty 3) | 273.46 |
| Blackberry RIM 7250(Qty 2) | 190.78 |
| Digital Station Card, Axxess Cab and related parts | 5,891.27 |
| Planar PL150 15" LCD Monitors(4) | 406.17 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| Planar 15" PL150 LCD Monitor Black | 161.78 |
| Planar 15" PL150 LCD Monitor Black | 161.78 |
| Planar 15" PL150 LCD Monitor Black | 161.78 |
| Planar 15" PL150 LCD Monitor Black | 161.78 |
| Planar 15" PL150 LCD Monitor Black | 161.79 |
| Planar 15" PL150 LCD Monitor Black | 161.79 |
| Planar 15" PL150 LCD Monitor Black | 161.79 |
| HP CL4650N Color LaserJet Printer | 1,166.05 |
| HP LJ4350N LaserJet | 1,013.05 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| 15" MultiSync LCD1560V Black Monitor | 176.22 |
| HP Smart Buy Compaq Thin Client t5510 Winterm | 236.85 |
| HP Smart Buy Compaq Thin Client t5510 Winterm | 236.85 |
| HP Smart Buy Compaq Thin Client t5510 Winterm | 236.85 |
| HP Smart Buy Compaq Thin Client t5510 Winterm | 236.85 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP Smart Buy Compaq Thin Client t5510 Winterm | 236.85 |
| HP Smart Buy Compaq Thin Client t5510 Winterm | 236.86 |
| Blackberry RIM7250 | 91.29 |
| HP LaserJet LJ4350TN Printer | 1,394.56 |
| Computers - Relational Schedule 2 | 149.26 |
| HP LJ4350TN LaserJet | 1,574.98 |
| Computers Relational Schedule 13 | 879.85 |
| Computers Relational Schedule 14 | 1,111.73 |
| Computers Relational Schedule 15 | 1,057.37 |
| Computers - Relational Schedule 18 | 84.33 |
| (2) Dell GX50 Personal Computers | 99.77 |
| Dell Laptop Inspiron 2650 | 266.51 |
| Planar 15" Flat Screen Monitors w/ Speakers (Qty 10) | 1,374.18 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| Blackberry Wireless RIM 957 8MB EE | 204.51 |
| HP LaserJet 4250tn Printer | 1,000.01 |
| HP Compaq tc4200 Desktop Bundle-dock, monitor stand,17'monitor&DVD | 1,743.04 |
| Computers Relational Schedule 13 | 453.82 |
| Computers - Relational Schedule 19 | 44.43 |
| Hyundai 15" LCD Monitors (2) | 137.34 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP Color Printer LJ 4600N | 914.18 |
| Planar PE191M Flat Panel 19" Monitor | 297.87 |
| HP Compaq nx9030 Business Notebook | 812.68 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| Data Network Cabling Cold Spring Rd (27%) | 8,204.35 |
| Computer Consultant for Project 1258 (27%) | 1,977.07 |
| Computers Relational Schedule 14 | 456.90 |
| MLOAN - IP Virtual KVM Switch - 8 ports | 1,722.51 |
| MLOAN-Web Logic Production and Development Servers v 8.1 | 34,129.03 |
| MLOAN- 512MB PC3200 RAM for HP dx2000 Desktop (Qty 7) | 462.96 |
| MLOAN - 512MB PC2100 RAM for HP d220mt Desktop (Qty 7) | 438.86 |
| Crucial 2 GB DDR2 PC3200 240 pin DIMM (Qty 9) | 7,250.31 |
| Crucial 2 GB DDR2 PC3200 240 pin DIMM(Qty 15) | 12,074.66 |
| Cabinet & Mesh dor, primary circuit &PDU, Redundant Circuit set-up | 21,114.72 |
| Xerox Phaser 8200N Color Printer | 574.84 |
| Dell Laptop Inspiron 2650 | 266.51 |
| Planar PL150 15" LCD Monitors (5) | 494.01 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| 15" LCD Monitor PE150M / GEFORCE 64mb Dual Cards (qty 4) | 894.08 |
| HP LaserJet 4300TN Printer with 1500 sht feeder unit LJ4300 | 1,351.65 |
| 500 sht stacker for HP Laserjet 4300TN | 55.20 |
| HP Smart Buy nx6110 Laptop PC | 728.31 |
| Computers - Relational Schedule 12 | 784.41 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### <u>Office Equipment, Furnishings and Supplies</u>

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Computers Relational Schedule 13 | 737.66 |
| Computers - Relational Schedule 16 | 234.26 |
| Computers - Relational Schedule 18 | 259.64 |
| Computers - Relational Schedule 19 | 266.57 |
| HP DL360 G4P 7/3.0 2 MB 1GB | 2,161.08 |
| HP PROCURVE 2824 MANAGED GIG SWITCH | 1,761.69 |
| 42/ Memory Upgrade for Dell OptiPlex GN Se and 10-Upgrade Dell G1 Sy | 408.21 |
| divine Conversations Upgrade | 6,201.00 |
| Conversations Phone Frame Hardware Upgrade(84 lines, 42 agents) | 21,415.88 |
| Conversations Phone Frame Hardware Upgrade(36 lines,15 agents) | 64,435.71 |
| HP LaserJet 4300TN Printer | 1,117.34 |
| HP DL360 G4P 7/3.0 2 MB 1GB | 2,161.07 |
| Computers Relational Schedule 12 | 784.37 |
| Computers Relational Schedule 13 | 368.79 |
| Computers Relational Schedule 14 | 165.29 |
| Computers - Relational Schedule 16 | 652.30 |
| Computers - Relational Schedule 17 | 605.84 |
| Computers - Relational Schedule 19 | 355.43 |
| HP Laser Jet 5N | 0.00 |
| 2 LaserJet 4000se Printers & 2 Jet Direct 600N Ethernet 10Bt Print Servers | 0.00 |
| Acculink 3160 T1 DSU/CSU Ext 2 port | 0.00 |
| Computer Equipment | 0.00 |
| Xerox Phaser 8200N Color Printer w/ 200 legal and 500 letter trays | 805.35 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP LaserJet 4300TN Printer | 886.43 |
| HP Compaq NX9010 with port replicatorw/ 3 yr service | 908.60 |
| HP Color LaserJet CLJ4650N | 1,209.61 |
| Computers - Relational Schedule 2 | 316.72 |
| Computers- Relational Schedule 3 | 27.23 |
| HP PROCURVE SWITCH 2650 48PT | 688.79 |
| Install power to modular furniture 16th street | 1,183.09 |
| 2-Dell 5166GXiM PC's 2MB & Monitors & Dell Power Edge File Server (2) | 0.00 |
| Fujitsu Scanner M30975 (Used) & Kofax Doc Processor | 0.00 |
| Poweredge 2200 base 333 MHZ Processor, image server | 0.00 |
| HP 160fx Jukebox upgrade to 320ex | 0.00 |
| CPQ Proliant ML370 - Image Server | 0.00 |
| 2 - 73GB Hard Drive, 10K, 80P U3 PEX6XX | 154.09 |
| Used Fujitsu M3097G Scanner and Next day on-site service 1 year | 958.53 |
| 100/200GB Tape Backup #340-3249 | 1,211.86 |
| 100/200 GB Tape Backup-no controller | 1,262.35 |
| Computers-Relational Schedule 1 | 44.41 |
| Computers - Relational Schedule 4 | 1,952.85 |
| Computers-Relational Schedule 8 | 586.92 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Computers Relational Schedule 15 | 271.92 |
| Computers - Relational Schedule 16 | 1,140.63 |
| HP LJ4350N LaserJet | 1,013.05 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| HP nx6110 Notebook Laptop PC | 723.79 |
| HP Compaq Business Notebook nx6010 Laptop | 695.21 |
| Blackberry RIM7250 | 91.24 |
| HP Compaq tc4200 Desktop Solution Bundle | 1,705.14 |
| 2 LaserJet 4000se Printers & 2 Jet Direct 600N Ethernet 10Bt Print Servers | 0.00 |
| Dell PowerEdge 2200 Base 233MHZ | 0.00 |
| 15 P.C.'s PSMMX200 Base W/2MB Vid Mem,Keyboard,Mouse,17" Monitor,Modem | 0.00 |
| 15 Dell P5MMX20 PC's w/Win 95 32MB RAM 12-24xCDROM 13.7 Inch Monitor.. | 0.00 |
| Castelle Faxpress 3500 ETH | 0.00 |
| Castelle Faxpress 3500 ETH | 0.00 |
| 2 - CopyJet 350C's 16MG Upgrades | 0.00 |
| Intranetware 5OU CD & 12 Crossover Cables | 0.00 |
| LaserJet 5si24PPM & 16MG UPG | 0.00 |
| Faxpress 3500 ETH RJ45 B Castelle for PC | 0.00 |
| Hewlett Packard 5N Laser Jet & 500 Input Tray | 0.00 |
| HP Printer LF4000TN with sheet feeder assembly | 0.00 |
| HP LaserJet 5N | 0.00 |
| Dell PC P5MMX200/GN/L 2MB, memory 12KB, with monitor, keybd, and stand | 0.00 |
| Computer Equipment | 0.00 |
| 1 Dell Pc's P5MMX200/GN+L Base W/2MB Video Memory | 0.00 |
| 4 - Keyboards and 15" CV535 15" Monitors | 103.53 |
| 15" Monitors (4) | 155.05 |
| HP LaserJet 4300TN Printer | 866.42 |
| Kens ValMouse, 15" monitor, Standard Keyboard (Qty 7) | 449.73 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| HP Color LaserJet Printer CLJ4650N | 1,411.56 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| HP SB Compaq Business Desktop dx2000 | 392.97 |
| Computers - Relational Schedule 2 | 466.42 |
| Computers- Relational Schedule 3 | 27.23 |
| Computers - Relational Schedule 18 | 79.57 |
| Computers - Relational Schedule 19 | 1,445.32 |
| HP Laserjet 4300TN Printer | 782.76 |
| HP Color LaserJet 4600N Printer | 848.89 |
| HP Thin Client T5500 Terminal | 189.94 |
| HP Thin Client T5500 Terminal | 189.94 |
| HP Thin Client T5500 Terminal | 189.94 |
| HP Thin Client T5500 Terminal | 189.94 |
| HP Thin Client T5500 Terminal | 189.94 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP LaserJet 4300TN Printer | 1,132.93 |
| HP LaserJet 3030 all-in-one | 379.96 |
| Computers - Relational Schedule 18 | 1,475.80 |
| Xerox Phaser 8200N Color Printer w/ 500 sh ltr & 200 sh lgl feeder& 2yr warr | 903.38 |
| Hyundai 15" LCD Monitors (5) | 343.33 |
| Blackberry Wireless Handheld RIM 957(Qty 7) | 1,151.15 |
| Blackberry Wireless Device w/ Email service and Internet Capability | 169.84 |
| Blackberry Wireless RIM 957 8MB EE (Qty 8) | 1,636.02 |
| AT+T Blackberry/Cell Phone Device | 71.02 |
| HP CLJ4650N LaserJet Printer | 1,144.54 |
| Blackberry 7520 KIT (Data) Unit | 99.65 |
| Blackberry 7520 KIT (Data)VAD | 54.57 |
| Catalyst 3560 48 10/100 POE 4 - SFP Standard Image (33%) | 1,021.12 |
| HP LJ4350TN LaserJet | 1,394.55 |
| Blackberry RIM7250(Qty 3) | 273.71 |
| Liebert UPStation XT, Int Batt, Web Card, Batt Cab and GXT2-6K(1/3 cost) | 1,421.68 |
| Blackberry RIM7250 | 91.15 |
| Blackberry RIM 7250(Qty 2) | 190.78 |
| HP LJ4350TN LaserJet | 1,541.47 |
| HP Compaq tc4200 Desktop Solution Bundle, dock Stat, monitor stand | 1,737.41 |
| HP SB L1706 17" LCD Monitor | 228.86 |
| Computers - Relational Schedule 16 | 521.95 |
| Computers - Relational Schedule 17 | 181.50 |
| Computers - Relational Schedule 18 | 2,358.66 |
| Computers - Relational Schedule 19 | 222.14 |
| | $ 1,102,864.24 |
| **Miscellaneous Office Equipment:** | |
| GBC Ibico Electric Punch/Manual Bind EPK21 | $ 0.00 |
| Panasonic Camcorder PV-GS250 | 706.66 |
| Canon Digital Camera - SOHO | 317.99 |
| Canon Fax LC730l | 1,409.10 |
| Canon Fax Machine LC730l | 472.74 |
| Canon Fax Machine 730l | 0.00 |
| Infocus X3 XGA 1700 Lumens Projector and Ceiling Mount | 805.51 |
| DLP Projector SVGA | 605.20 |
| Canon IR 5000i Copier (refurbished) | 5,292.05 |
| Canon 730i Fax Machine | 945.52 |
| Infocus Workbig IN24 SVGA | 652.01 |
| Infocus LP240 Projector with Ceiling mount | 0.00 |
| Security Sys add on access to parking garage from Citizen's Bldg | 0.00 |
| Open Shelving Boltless Style (Qty 3) | 0.00 |
| 3 position Handle Hand Truck | 0.00 |
| 2 Position Hand Truck | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Dry Chemical Fire Extinguishers (Qty 3) | 0.00 |
| Digital Shipping and Receiving Scale | 0.00 |
| Horizontal Sorter Assembly (Qty 2) | 0.00 |
| Horizontal Sorter Assembly (Qty 2) | 0.00 |
| Kwik File Sorter 60"x33"x15" w/ Adj Shelves | 82.68 |
| Security System and Card Access Installation | 0.00 |
| Security System and Card Access Installation | 0.00 |
| Infocus LP240 Projector w/ Logitech Duo keyboard & cordless mouse | 217.33 |
| Canon Fax Machine LC730I | 472.75 |
| Canon Fax Machine LC730I | 472.74 |
| Infocus LP540 Projector with 25' Coaxial Cable | 663.82 |
| Canon Fax LC730I | 998.04 |
| 9300 Series Lateral File (Qty 15) | 7,486.41 |
| Canon Fax Machine LC730I | 0.00 |
| Hitachi Camcorder | 521.44 |
| TR1034+P4-4L 4 Channel Analog Fax Board | 2,115.58 |
| Equipment - Relational Schedule 17 | 0.00 |
| Scanner for Horsham | 0.00 |
| Fax Machine - plain paper | 0.00 |
| Canon LC8500 Faxsimile | 0.00 |
| Canon Fax LC7301 Machines (2) | 0.00 |
| Canon Fax Machine LC730I | 472.74 |
| LP540 Proj 1700 Lumens 1024x768xGA | 529.57 |
| Canon 730i LaserClass Fax Machine | 787.93 |
| Smart Board 560 with Stand | 658.97 |
| Equipment - Relational Schedule 10 | 0.00 |
| Audio Visual Projection Unit Installation and Misc Parts(75%) | 68,125.39 |
| Cable TV Installation | 3,434.94 |
| Equipment Relational Schedule 14 | 0.00 |
| Canon DR-3080C Color Copier | 0.00 |
| Canon 730i Fax Machine | 367.68 |
| Canon Fax LC730I | 998.04 |
| Audio Visual Projection Unit Installation and Misc Parts (25%) | 22,708.46 |
| Fax Machines ( 4 Quantity) for IL | 0.00 |
| Digital Link Prelude Duet CSU/DSU with SNMP | 0.00 |
| Canon LC8500 Faxsimile F852C UFW14018 | 0.00 |
| Canon IR5000 Copier | 0.00 |
| Canon IR5000 Copier | 0.00 |
| Infocus Projector LP240 | 0.00 |
| Toshiba TLP S70U LCD Projector | 190.24 |
| Canon Fax LC730I | 631.85 |
| Smart Board 560 with Stand | 658.97 |
| Equipment - Relational Schedule 10 | 0.00 |
| Equipment Relational Schedule 14 | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| HP LaserJet 3030 All-in-One Fax | 310.50 |
| HP LaserJet 3030 All-in-One Fax | 310.50 |
| Digitalink 56K CSU/DSU | 0.00 |
| Data Comm Patch Cords for Atlanta | 0.00 |
| Digital Link Prelude Duet CSU/DSU with SNMP | 0.00 |
| Canon LC7500 Fax machines ( 2 ) for GA | 0.00 |
| Canon Fax Machine LC8500 F852C UFW06471 | 0.00 |
| Canon LC8500 Facsimile F852C UFW13248 | 0.00 |
| Canon IR5000 Copier | 0.00 |
| Infocus LP240 SVGA 1000 LU Projector w/cordless Keyboard & Mouse | 238.35 |
| Canon Fax LC730I | 636.31 |
| Canon LC730I Fax Machine | 901.42 |
| Canon 730i Fax Machine | 945.52 |
| Canon 730i Fax Machine | 945.52 |
| Panasonic PT-LB30 XGA 3000 Lumens Projector | 1,269.37 |
| Sattelite Dish with related equip and installation (75%) | 1,686.77 |
| Audiovisual Coordination, Assembly and Install Bookside (75%) | 18,663.78 |
| Canon Fax LC730I | 954.44 |
| HP LaserJet 3030 All-in-One Fax | 310.50 |
| Sattelite Dish with related equip and installation (25%) | 562.26 |
| Audiovisual Coordination, Assembly and Install Bookside (25%) | 6,221.26 |
| HP LaserJet 3030 All-in-One Fax | 310.50 |
| HP LaserJet 3030 All-in-One Fax | 310.50 |
| Installation of Card Reader System (66%) | 3,316.13 |
| Equipment - Relational Schedule 17 | 0.00 |
| Canon 9000L Fax Machine w/ 2MB memory | 0.00 |
| Canon 730i Fax Machine | 0.00 |
| Installation of Card Reader System (34%) | 1,708.31 |
| Canon 730i Fax | 1,409.80 |
| White Refrigerator Model# FFRT21P5AW-WW | 0.00 |
| Infocus LP240 ProjectorLumens SVGA | 0.00 |
| Infocus LP240 Projector | 0.00 |
| Canon Fax LC730I | 157.58 |
| Equipment - Relational Schedule 17 | 0.00 |
| Canon Fax LC730i | 787.94 |
| Equipment - Relational Schedule 11 | 0.00 |
| Equipment Relational Schedule 13 | 0.00 |
| Infocus Workbig IN24 SVGA 1700 LUM with Universal Ceiling Mount | 775.86 |
| Canon Fax LC730I | 1,155.63 |
| Infocus LP240 Projector w/ Ceiling mount kit | 0.00 |
| Fax Machine LC3170 | 0.00 |
| 2003 Phoenix DataCare 2.8 cu ft Media Safe | 0.00 |
| Datatel Vented Heavy Duty (3 Rack Space)Shelves (Qty 3) | 5.02 |
| RM-KB Keyboard Slide-out Shelf w/ Mouse Tray | 8.28 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Canon Fax LC730I | 210.11 |
| Canon Fax Machine LC730I | 472.74 |
| Canon Fax Machine LC730I | 472.74 |
| Smart Board 560 with Stand | 658.97 |
| Upgrade Smart Board to #580 (diff in price only) | 435.22 |
| Upgrade to Mixed Media Server w/ Magellan Applic Software License | 0.00 |
| Datatel Vented Heavy Duty (3 rack) Shelves(Qty 5) | 8.12 |
| RM-KB Keyboard Slide-out Shelf w/ Mouse Tray | 8.28 |
| Spectrum ACD Wallboard Slave 1 line 20 characters | 206.73 |
| Ikon Canon LC7500 Fax Machine | 0.00 |
| Cannon 7000 fax machine | 0.00 |
| Canon 7301 Fax Machine | 0.00 |
| HP Scanjet 8250  4800DPI | 64.12 |
| Canon Fax LC730I | 210.11 |
| Canon LC 730I Fax Machine | 319.35 |
| InFocus Work Big IN24 Projector | 672.75 |
| Imaging Equipment/MS Windows NT Server,  SCSI Interface Kit, Cable | 0.00 |
| Document Imaging System | 0.00 |
| Imaging Solutions Upgrade OTG AE/CE & HP Optical Media (10) | 0.00 |
| GBC Shredder, Heavy Duty | 0.00 |
| Imaging Solutions F99-F230 Roller Assembly  per attached Tab Products Invoice | 0.00 |
| Fijitsu M3099EH Scanner,Kofax KF-9275 Processor | 0.00 |
| Scanner Fijitsu M3099G | 0.00 |
| Paper Jogger Machine | 0.00 |
| Install,implement and train for new Imaging System | 875.00 |
| AX Upgrade to 4.3 and migrate storage files to new paths | 1,225.00 |
| Canon DR-3080Cii Document Scanner w/ Adaptec Card and Cable | 603.79 |
| Canon DR 3080CII Sheetfed Scanner | 1,067.20 |
| Equipment - Relational Schedule 6 | 0.00 |
| Lassco LJ-4 Single Bin Jogger | 545.15 |
| Canon Fax Machine LC730I | 0.00 |
| Infocus LP240 Proj Lumens SVGA, w/ ceiling mount & cordless mouse | 124.14 |
| Canon Fax LC730I | 682.87 |
| Canon LC8500 Fax Machine & 4MB Upgrade & 256 PG LC9000/LC9500/LC8500 | 0.00 |
| 2 - Canon LC8500 Fax Machine's & 4MB Upgrade & 256 PG LC9000/LC9500/LC8500 | 0.00 |
| White Fridge model #CT21GAXWW | 0.00 |
| Canon DR-3080c Scanner 43PPM  300DPI | 238.09 |
| Equipment - Relational Schedule 11 | 0.00 |
| Infocus LP540 XGA 1700 Lumens | 608.57 |
| Canon 710 Fax Machine | 0.00 |
| Equipment - Relational Schedule 19 | 0.00 |
| | $     177,413.45 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| **Office Furniture:** | |
| Fireproof 4 drawer lateral file cabinet | $ 75.22 |
| Furniture | 0.00 |
| Furniture | 0.00 |
| Chair, Adj mold Seat, High mold back,ribbon frame(Fede) | 362.63 |
| Paoli Adair Chair w/ wood back -golden cherry finish-(Reception Area) | 253.79 |
| Paoli Adair Chair w/ wood back -golden cherry finish-(Reception Area) | 253.79 |
| Paoli Adair Chair w/ wood back -golden cherry finish-(Reception Area) | 253.79 |
| Paoli Adair Chair w/ wood back -golden cherry finish-(Reception Area) | 253.79 |
| Transitional End Table-Autumn Cherry finish (Reception Area) | 192.45 |
| Transitional End Table-Autumn Cherry finish (Reception Area) | 192.44 |
| Furniture- Relational Schedule 1 | 184.40 |
| Lateral File 4 drwr with 1 shelf w/ Counterweights (Qty 6) | 2,487.84 |
| Used Workstations and lunch room furniture (Cold Spring Rd)(73%) | 155,886.52 |
| Counterweight lateral file cabinet | 20.09 |
| Furniture | 0.00 |
| Chairs, Adj Mld Seat, High Mld Back (4) | 1,151.22 |
| Chairs, Adj Mld seat, high mld back (2) | 609.51 |
| Club Mobile Lounge Chair-leather-dk mahogany wood | 676.48 |
| Chairs - Jersey, Leather (conference rm-2nd flr) (8) | 1,461.93 |
| Chairs-Guest, sz 2, mid bk (4) | 651.40 |
| Lateral Files - 4 drawer (5) | 974.90 |
| Lateral Files 4 drawer -42" wide | 253.62 |
| Lateral Files - 3 drawer- 42" wide (3) | 492.12 |
| Lateral File - 3 drawer | 126.98 |
| Storage Cabinet w/ 3 shelves | 200.72 |
| WindowsTransparent 24 x 30 -(6) | 485.92 |
| Workstations Complete- Recruiting (4) | 5,592.30 |
| Modesty Panel (24x72) for Supervisor Desk | 274.48 |
| Furniture - Relational Schedule 16 | 361.25 |
| 3 Glass tops for desk, crdenza, 42" table & 21x36 file cabinet | 0.00 |
| Furniture | 0.00 |
| Single Pedastal Desk with file box file | 298.37 |
| Bridge 24x48 - Cherry | 102.83 |
| Right Hand Credenza Box File 24x72 | 260.36 |
| Bookcase Cherry | 151.01 |
| 3 Glass tops for desk, crdenza, 42" table & 21x36 file cabinet | 0.00 |
| Furniture | 0.00 |
| Furniture | 0.00 |
| 4dr lateral file, 3 shelf cabinet and 2 dr lateral-cherry | 586.76 |
| 4 Drawer laminate file 36" x 57"(Bill Rehm) | 323.06 |
| 2 drw lateral file laminate MC | 275.02 |
| 2 drw lateral file laminate MC | 275.02 |
| 2 drw lateral file laminate MC | 275.02 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Bookcase 36" high to sit on 2 drw lateral file Laminate MC | 174.67 |
| Bookcase 36" high to sit on 2 drw lateral file Laminate MC | 174.67 |
| Bookcase 36" high to sit on 2 drw lateral file Laminate MC | 174.68 |
| Arrowood Laminate 36 x 72 desk with box file right hand MC Cherry | 344.90 |
| Arrowood Laminate 36 x 72 desk with box file right hand MC Cherry | 344.90 |
| Return 24 x 48" with box file ped left laminate MC | 218.15 |
| Return 24 x 48" with box file ped left laminate MC | 218.16 |
| Arrowood Laminate 36 x 72 desk with box/file left MC Cherry | 344.90 |
| Return 24 x 48" with box file ped right Laminate MC | 218.15 |
| Rectangular Table 30x48 with 4 legs | 226.69 |
| Rectangular Table 30x48 with 4 legs | 226.69 |
| Rectangular Table 24x60 with legs (printer table) | 228.04 |
| Arrowood Laminate single ped desk left 30x66 | 369.00 |
| Arrowood Laminate single ped desk right 30x66 | 369.00 |
| Arrowood Laminate single ped desk right 30x66 | 368.99 |
| Install track lighting 8th floor computer room | 0.00 |
| Furniture | 0.00 |
| 10 - Liberty Computer Racks(mount units vertically) | 284.27 |
| Bin Storage-15 5/8 x 41 3/4 (8th floor) (3) | 319.58 |
| Storage Bin-Steelcase 15 5/8 x41 3/4x17 1/8 (Qty 2) | 413.82 |
| Shelf-bookshelf-half height 14 3/4 x 30x 7 1/2 | 68.97 |
| Parts for 3 cubes | 1,182.84 |
| Liebert Foundation Model HK7881000KW976 Rack and Fixed Shelf | 1,480.96 |
| Furniture- Relational Schedule 1 | 93.65 |
| Ladder Racking with post, ground, wire manager w/ cover | 1,418.32 |
| 4 drawer Lateral Fire File with combination lock | 2,305.82 |
| Server Rack w/ vented rear, front and top - solid side panels | 763.32 |
| Server Rack w/ vented rear, front and top - solid side panels | 763.32 |
| Server Rack w/ vented rear, front and top - solid side panels | 839.21 |
| Wassem1-3R-PX-10 Assembly of Racks | 2,152.55 |
| TS CHari - Surprise, Adj seat, Adj Back, Back Lock, Adj arm-burgandy | 218.07 |
| TS CHari - Surprise, Adj seat, Adj Back, Back Lock, Adj arm-burgandy | 218.07 |
| Rectangular Table 30 x 48 with post legs | 230.31 |
| Rectangular Table 30 x 48 with legs | 230.31 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chair-Uno, Task, Hammock, Mid Back, Pneu Ht adj | 179.29 |
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.06 |
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.06 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.06 |
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.06 |
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.06 |
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.06 |
| TS Chari - Surprise , adj seat, adj back, back lock, adj arm Burgandy | 218.07 |
| Reupholster Paoli Chairs (Conference Room 11 chairs) | 69.79 |
| Furniture | 0.00 |
| Furniture | 0.00 |
| Furniture | 0.00 |
| Revest Nor Storage Bins with Lights and BBF Pedastal (2) | 496.84 |
| Lateral Files - 2 drawer (3) | 479.07 |
| Common Top for file cabinet | 28.54 |
| 30x60 half round table with base | 374.01 |
| Task Chairs (10) | 1,110.94 |
| TS Chairs Surprise, adj seat and Back (13) | 1,479.45 |
| Rectangle Table 30x60x28 | 151.01 |
| TS Chairs, surprise adj seat and back (12) | 1,398.17 |
| Worksurface-corner | 81.91 |
| TS Chairs, surprise adj seat & back (15) | 1,707.05 |
| Lateral Files, 2 drawer (3) | 455.85 |
| Lateral files 4 drawer and 1 shelf (5) | 987.90 |
| Lateral files- 4 drawer (2) | 330.56 |
| Lateral files - 3 drawer | 168.60 |
| TS7CL Steelcase Leg -C (7) | 292.26 |
| 48x120 wood table Amber cherry w/ bullnose edge and leg base | 1,041.11 |
| 10x36x4/4 Raised Panel Cherry sign boards (Qty 2) | 626.86 |
| Table Square - 36x36 cafe (Qty 17) | 2,947.91 |
| Guest Chairs Black w/ Peacock Fabric-cafe (qty 34) | 3,064.71 |
| Guest Chairs-Black w/ Rain Fabric-cafe (qty 33) | 2,974.56 |
| Glass tops for desks and tables | 1,606.63 |
| Install 13 wood offices, cafe, rails furniture | 1,012.39 |
| Computer rack for phone system | 722.59 |
| Desk Laminate 30x30 Training Room Main St. | 136.88 |
| Tayco Panels (5) w/ black trim and mobile pedastals (7) | 3,760.83 |
| Open Hutches for Cashiering (6) | 1,057.36 |
| Archway Awning w/ Rollup Curtains (Wallingford) | 5,418.88 |
| MLN Signs for Reception Areas (2) | 1,480.21 |
| 3/4" Plastic letters painted blue with stud mount for bldg mount | 1,172.94 |
| Pedestal-Mobil, 2 box/1 file drawer | 273.09 |
| TS Table Desk-Mobile,Oval, Conferencing | 221.58 |
| Table-Rectangular 30x60 | 325.20 |
| Chair-leg base-upholstered, flip up arm(qty 2) | 420.38 |
| Chair, swivel base, pneumatic, upholstered seat | 258.03 |
| U/C Refrigerator for conference room | 934.27 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| U/C Refrigerator for conference room | 934.27 |
| Panasonic 50" Plasma HDTV Television for conference room | 4,984.64 |
| Plasma Riser for Board Room-Cherry Wood | 1,450.99 |
| Glass top for Board Room Table | 731.38 |
| Furniture- Relational Schedule 1 | 200.38 |
| Signage | 1,220.24 |
| MLN Signage Interior for Regional Offices | 4,880.95 |
| Furniture- Relational Schedule 18 | 930.92 |
| Furniture - Relational Schedule 19 | 3,040.90 |
| LAMPS - DESKTOP | 0.00 |
| Chair - Steelcase TS3052 | 0.00 |
| File Cabinet 4 Drawer Lateral | 0.00 |
| BKM Furniture for Collections Clerk Workstation Combo Setup & Misc Partitions | 0.00 |
| Desk - Medium | 0.00 |
| Desk - Medium | 0.00 |
| Desk - Medium | 0.00 |
| Desk - Medium | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lateral 3 drawer file cabinet | 175.90 |
| File - Lateral Rec Pull, 1 shelf, 4 drawer, lock | 675.37 |
| File - Lateral Rec Pull, 1 shelf, 4 drawer, lock | 675.37 |
| File - Lateral Rec Pull, 1 shelf, 4 drawer, lock | 675.37 |
| File - Lateral Rec Pull, 1 shelf, 4 drawer, lock | 675.36 |
| 8 Used Knoll Workstations with chairs | 9,521.83 |
| 3 Glass tops for desk, crdenza, 42" table & 21x36 file cabinet | 0.00 |
| Shelves for closet | 191.93 |
| Furniture Relational Schedule 15 | 434.81 |
| Bayside 36x72 Double Pedestal Desk | 0.00 |
| Bayside 36x72 Double Pedestal Desk | 0.00 |
| Bayside 36x72 Double Pedestal Desk | 0.00 |
| Bayside 36x72 Double Pedestal Desk | 0.00 |
| Bayside 20x36 2 Drawer Lateral File | 0.00 |
| Bayside 20x36 2 Drawer Lateral File | 0.00 |
| Bayside 20x36 2 Drawer Lateral File | 0.00 |
| Bayside 20x36 2 Drawer Lateral File | 0.00 |
| Troy Hiback Executive Swivel Arm Chair | 0.00 |
| Troy Hiback Executive Swivel Arm Chair | 0.00 |
| Troy Hiback Executive Swivel Arm Chair | 0.00 |
| Troy Hiback Executive Swivel Arm Chair | 0.00 |
| Wilton Wood Arm Guest Conference Chair | 0.00 |
| Wilton Wood Arm Guest Conference Chair | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Wilton Wood Arm Guest Conference Chair | 0.00 |
| Wilton Wood Arm Guest Conference Chair | 0.00 |
| Troy Hiback Executive Swivel Arm Chair | 0.00 |
| Troy Hiback Executive Swivel Arm Chair | 0.00 |
| Book Shelf 33x36, 3 Shelf | 0.00 |
| Book Shelf 33x36, 3 Shelf | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Timberlane Guest Chairs | 0.00 |
| Round Conference Table Top 42" and Base | 0.00 |
| Round Conference Table Top 42" and Base | 0.00 |
| Confernce Table (Boat Shaped) | 0.00 |
| Panels (2) | 0.00 |
| Bayside Storage Cradenza | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Lowback Tilt Chair W/Casters | 0.00 |
| Bayside Single Right Pedestal Desk 26x72 | 0.00 |
| Bayside Single Left Pedestal Desk 24x48 | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Granada Task Chair | 0.00 |
| Timbrlane Guest Chairs | 0.00 |
| Timbrlane Guest Chairs | 0.00 |
| Allsteel 3 Drawer 42" Lateral File | 0.00 |
| Allsteel 3 Drawer 42" Lateral File | 0.00 |
| Allsteel 3 Drawer 42" Lateral File | 0.00 |
| Allsteel 3 Drawer 42" Lateral File | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Phoenix Task Workstations 48x66 | 0.00 |
| Phoenix Task Workstations 48x66 | 0.00 |
| Phoenix Clerical Work Stations 66x66 | 0.00 |
| Phoenix Clerical Work Stations 66x66 | 0.00 |
| Phoenix Clerical Work Stations 66x66 | 0.00 |
| Phoenix Clerical Work Stations 66x66 | 0.00 |
| Phoenix Clerical Work Stations 66x66 | 0.00 |
| Phoenix Clerical Work Stations 66x66 | 0.00 |
| Arrowood Double Ped Desk 36x72 | 0.00 |
| Arrowood Double Ped Desk 36x72 | 0.00 |
| Arrowood Kneespace Cradenza 21x72 | 0.00 |
| Arrowood Kneespace Cradenza 21x72 | 0.00 |
| Refrigerator for PA Office | 0.00 |
| Cradenza's (2) from Cofco for PA, Cherry Laminate Knee Space | 0.00 |
| Cofco Double Ped Desk 36X72 Cherry Lam ($862.00) & Lat File Cabinet ($574.00) | 0.00 |
| 10 Workstations built combined with 8 existing to form 18 total workstations | 0.00 |
| 6 - Tempo Lowback Tilt Chairs | 0.00 |
| 4 - Granada Low Back Chairs | 0.00 |
| 6 - legal size pedestal file cabinets with locks in Folkstone | 0.00 |
| Furniture | 0.00 |
| Rectangular Table 24x60 top with 4 post legs | 222.79 |
| 42" Table top cherry laminate | 142.50 |
| Table Base- Black for 42" amber cherry laminate top | 93.93 |
| Medalist Guest Chairs cherry wood with Cathedral fabric (Qty 4) | 1,051.77 |
| MC Amber Cheey Laminate 42" table top with Black base | 247.01 |
| Medalist Guest Chair - Cherry Wood Cathedral Fabric | 274.71 |
| Medalist Guest Chair - Cherry Wood Cathedral Fabric | 274.71 |
| Medalist Guest Chair - Cherry Wood Cathedral Fabric | 274.71 |
| Medalist Guest Chair - Cherry Wood Cathedral Fabric | 274.71 |
| Rectangular Table 24x60 with post legs | 236.09 |
| Rectangular Table 24x60 with post legs | 236.09 |
| Furniture - Relational Schedule 10 | 5,148.71 |
| Furniture - Relational Schedule 11 | 83.91 |
| Furniture Installation Electronic Drive (75%) | 100,889.28 |
| Fabric for Chairs Walters Wicker (75%) | 645.33 |
| Dining Rm Table (4) & Sienna Arm Chairs & Cushions (16)(75%) | 15,614.37 |
| Cubicles for NE Sales (2) | 873.30 |
| Storage Bin-Steelcase 15 5/8 x41 3/4x17 1/8 (Qty 2) | 413.82 |
| Shelf-bookshelf half height 14 3/4 x 30x 7 1/2 (Qty 2) | 137.93 |
| Furniture Installation Electronic Drive (25%) | 33,629.76 |
| Fabric for Chairs Walters Wicker (25%) | 215.11 |
| Dining Rm Table (4) & Sienna Arm Chairs & Cushions (16)(25%) | 5,204.79 |
| Furniture Relational Schedule 15 | 1,016.94 |
| Desk - Medium | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Desk - Medium | 0.00 |
| Desk - Medium | 0.00 |
| Desk - Medium | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Lamps - Desktop | 0.00 |
| Granada Task Chairs (2 Qty) Black Base Fabric 714 Twill - Maroon # 3212D-714 | 0.00 |
| Tory HighBack Chairs (6 Qty) Exec Swivel Arm Chair Color #455, Model 3960-455 | 0.00 |
| Bayside 36X72 Left Ped Desk (1 Qty) Med Cherry Laminate #13-3672LPMC | 0.00 |
| Bayside 20X36 2 Drawer Lateral Files (4 Qty) Med Cherry Laminate 13-2036LFMC | 0.00 |
| Arrowood 21X72 Kneespace Credenza #31-2172XHMC Cherry Finish | 0.00 |
| Arrowood 39X36 Closed Door Hutch Cherry Finish #31-15720SCMC | 0.00 |
| 42" Round Conference Table Top & Base #CP-42BMC & #B4-29MB | 0.00 |
| Timberlane Guest Conference Arm Chairs (4 Qty) Cherry Finish #39UGWXX/MC/8717 | 0.00 |
| Boat Shaped Conference Table 48X144 Table Top Base & 3 Panel Leg Base | 0.00 |
| Trade LowBack Tilter Chair (10 Qty) w/ Casters #660 Grey Kate, Black Base 4911-6 | 0.00 |
| Trade Sled Base Arm Chairs (6 Qty) Black Kate Fabric #666, Black Frame 4935/666 | 0.00 |
| Furniture Dealer (Local) Handling, Receiving, Delivery & Installation | 0.00 |
| File Cabinets, Gray 4 Drawer Lateral (Office Max) | 0.00 |
| 4 - Granada Task Chairs Black Frame/ Twill Maroon | 0.00 |
| BKM Panel 45X53 Acoustical Tackable Steelcase ( 9 Panels) | 0.00 |
| BKM Panel 30X53 Acoustical Tackable Steelcase ( 3 Panels) | 0.00 |
| BKM Panel 42X53 Acoustical Tackable Steelcase ( 6 Panels) | 0.00 |
| Work Surface's ( 6 ) Corner Laminate 25x25x45x45 | 0.00 |
| Work Surface's ( 6 ) Straight Laminate 25x425 | 0.00 |
| Work Surface's ( 6 ) Straight Laminate 25x30 | 0.00 |
| 4 Trade Sled Base Arm Chairs Black Kate Fabric, Black Frame | 0.00 |
| BKM - 12 Cantilevers- ( Legs, Supports for Work Surfaces) | 0.00 |
| 6 - File Cabinets ( 2 Drawer) Smoke Finish, | 0.00 |
| 6 - Steelcase Pedestal - 2 Box/( 1 File Drawer) Smoke Finish, | 0.00 |
| 2 - Steelcase Screens - Core Mounted Straight 42x19- 1/4 Pinkstone | 0.00 |
| Granada Task Chairs (3 Qty) Black Base Fabric 714 Twill - Maroon # 3212D-714 | 0.00 |
| (5) 30x75 Desk with return & (4) 53x60 panels | 1,001.04 |
| 460sq yd Shaw Carpet over pad and cove base | 2,888.46 |
| Install labor(9 cubes)-tear down and reinstall(14 cubes),elect etc | 11,464.89 |
| Furniture - Relational Schedule 11 | 350.14 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Gotcha Mid Back Adj Arm Chairs (Qty 4) | 826.04 |
| Bayside 36x72 Left Pedestal Desk, Medium Cherry Laminate | 0.00 |
| Bayside 24X48 Right Hand Return Executive Height, Medium Cherry Laminate | 0.00 |
| Bayside 36X72 Double Ped Desks ( 4 Quantity) | 0.00 |
| Bayside 2 Drawer Lateral File's ( 4 Quantity Med Cherry Laminate | 0.00 |
| Wilton Guest/Conference Chairs ( 5 Quantity) Med Cherry Finish Fabric # 618 | 0.00 |
| Arrowood Double Ped Dek 36X72 Med Cherry Finish w/ High Pressure Laminate Top | 0.00 |
| Arrowood 21X72 Kneespace Cradenza Med Cherry Finish w Hi Pressure Top | 0.00 |
| Round Conference Table 42" w/ Black Base | 0.00 |
| Arrowood 32"W 5 Shelf Bookcase, Medium Cherry | 0.00 |
| Timberlane Guest/Conference Chairs ( 6 Quantity) Single Panel Back, Med Cherry | 0.00 |
| Conference Table 48X96 Racetrack Top w 2 Cylinder Base/ MEd Cherry Laminate | 0.00 |
| Troy Chairs ( 6 Quantitiy) Burgandy Leather | 0.00 |
| Trade Low Back Tilter Chairs ( 8 Quantity) | 0.00 |
| Granada Task Chairs ( 9 Quantity) Black Frame, Mistic Frame | 0.00 |
| Allsteel 4 Drawer Lateral Files ( 3 Quantity) P68 36W w/Lock P68 Frost Finish | 0.00 |
| COFCO Estimate For Local Dealer Furniture Handling Including Delivery/ Atlana | 0.00 |
| ( 9 )Large Work Stations from Cofco | 0.00 |
| Small Work Station from COFCO | 0.00 |
| Cofco Bayside 36x72 Desks ( 8 units) Cherry Laminate | 0.00 |
| Cofco 5 Panels 53" High x 48" Wide Sherman Pewter Fabric | 0.00 |
| Cofco Bayside 33Wx65.5 H 5 shelf Cherry BookCase $ 264 & 20 x 66 Cradenza $312 | 0.00 |
| 8 Troy Chairs, Burgundy Leather | 0.00 |
| 4 Workstations (Cofco) for GA | 0.00 |
| 3 Bayside Double Ped Desks 36X72 & Delivery Charges on Invoice 0065202-IN | 0.00 |
| 3 Troy Burgundy Leather Chairs, & Delivery Charge Allocation | 0.00 |
| 5 Trade Low Back Tilter Chairs Mistic Fabric & Delivery Charge Allocation | 0.00 |
| 16 Trade Pneumatic Management adj chairs black/mystic | 0.00 |
| Furniture | 0.00 |
| Misc Panels and poles | 2,825.93 |
| Install Panels | 281.13 |
| Cantilever-shared workstation (2) | 46.00 |
| Worksurface-corner (2) | 223.46 |
| Worksurface-radius 24x42 | 148.99 |
| Pedastal-freestanding MP2824BBFL | 148.99 |
| Pedestal-Freestanding- 2 file drawer | 148.99 |
| Light shelf-elek Ballast 25 watt | 63.54 |
| Rear Support-Hardware package | 8.83 |
| Maui Armless 4 pack milky yellow (Qty 8)(75%) | 847.66 |
| Maui Armless 4 pack Pale blue gray (Qty 8)(75%) | 847.66 |
| Maui Armless 4 pack pale gray (Qty 8)(75%) | 847.66 |
| GE Refrigerator, microwave and dishwasher | 4,767.25 |
| Docksta Dining Table Round | 1,092.68 |
| ASKO Dishwasher (difference add to asset #4057-retd ge Dishwasher) | 360.77 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Install Furniture GA 71% | 40,723.57 |
| Fabric for Chairs Brookside (75%) | 754.73 |
| Round Dining Tables (5) and 20 Sienna Dining Chairs(75%) | 20,072.07 |
| Installation of all Furniture Brookside (75%) | 60,171.43 |
| Cubicle signs and interior signage Brookside (75%) | 9,610.19 |
| Furniture - Relational Schedule 16 | 3,015.76 |
| Furniture - Relational Schedule 17 | 1,082.84 |
| Maui Armless 4 pack milky yellow (Qty 8)(25%) | 282.56 |
| Maui Armless 4 pack pale blue gray (Qty 8)(25%) | 282.56 |
| Maui Armless 4 pack pale gray (Qty 8)(25%) | 282.55 |
| Install Furniture GA 29% | 16,633.57 |
| Fabric for Chairs Brookside (25%) | 251.57 |
| Round Dining Tables (5) and 20 Sienna Dining Chairs(75%) | 6,690.68 |
| Installation of all Furniture Brookside (25%) | 20,057.14 |
| Cubicle signs and interior signage Brookside (25%) | 3,203.40 |
| Furniture - Relational Schedule 3 | 1,718.89 |
| Breakroom Furniture (66%) | 2,301.77 |
| Install Furniture AZ 66% | 26,796.68 |
| 450 Table, Rectangle, T Base 30" * 60" | 498.94 |
| 450 Table, Rectangle, T Base 30" * 60" | 498.94 |
| 450 Table, Rectangle, T Base 30" * 60" | 498.95 |
| Dishwasher and 2 Microwaves | 991.14 |
| Furniture Relational Schedule 14 | 1,565.80 |
| Furniture Relational Schedule 15 | 4,245.19 |
| Heavy Duty Freestanding Hgt 7'4" length 9'5" Partition | 1,333.69 |
| Heavy Duty Freestanding Hgt 7'4" length 9'5" Partition | 1,333.69 |
| Heavy Duty Freestanding Height 7'4" length 5'9" Partition | 1,032.08 |
| 2 - Double Ped Desk's  Med 36X72 Cherry Laminate | 0.00 |
| 5 - Bayside 2 Drawer Lateral File Medium Cherry Laminate | 0.00 |
| Bayside 36X72 Right Ped Desk Med Cherry Laminate | 0.00 |
| Left Hand Return Double Ped Desk Cherry Laminate 48X24 | 0.00 |
| Medium Cherry Book Shelf ( 3 shelves ) | 0.00 |
| Round Medium Cherry Conference Table 42" w/ Black Base | 0.00 |
| 3 - Lateral Files w/ Side to Side Hanging Frames (Frost Finish) | 0.00 |
| 6- Troy Chairs, Burgandy Leather Black Frame | 0.00 |
| 10 - Lowback Tilt Chairs with Casters, Black Frame | 0.00 |
| 11 - Granada Task Chairs Black Base | 0.00 |
| Double Ped Desk Medium Cherry Laminate | 0.00 |
| Arrowood Knee space Cradenza Medium Cherry Lam. & 3 Panel Leg's Med. Cherry | 0.00 |
| Boat Shaped Conference Table 48X120 | 0.00 |
| 5 - Wilton Guest/Conf. Chairs Fully Enclosed Med Cherry Finish (Color,Constantin | 0.00 |
| 4 -Timberlane Guest/Conf. Arm Chairs Med Cherry Laminate.  (Color,Constantine) | 0.00 |
| 2 -Timberlane Guest/Conf. Arm Chairs Med Cherry Laminate.  (Color,Constantine) | 0.00 |
| Workstations for Phoenix, 6 Large apprx. 6X8, 4 smaller apprx. 6X6 from USBI | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Delivery & Setup Arizona Furniture | 0.00 |
| Arrowood Medium Cherry Double Ped Desk 36X72 | 0.00 |
| 2 Bayside Medium Double Ped Desks 36X72 | 0.00 |
| 2 Lateral File cabinets- 4 drawers. 36" wide, light gray | 0.00 |
| 2 Lateral file cabinets - 30" wide, 2 drawers, light putty | 0.00 |
| File Cabinets (2) 2 drawer and (1) 4 drawer | 455.56 |
| 4 - National Midback with Adj arms chairs-burgandy | 449.74 |
| File-Lateral 4 drawer | 460.32 |
| File-Lateral 4 drawer | 460.31 |
| Breakroom Furniture (66%) | 1,185.77 |
| Install Furniture AZ 34% | 13,804.35 |
| 4 Used Knoll Workstations with chairs | 4,760.91 |
| Used Workstations (52.24% of total) | 144,613.00 |
| 5 Used Knoll Workstations with chairs | 5,951.14 |
| Used Workstations (12.48% of total) | 34,542.95 |
| Furniture | 0.00 |
| Chairs (17)- Guest - 7th floor | 2,027.69 |
| 4x6 Erasable Boards with Alum Trim (4)- 7th floor | 396.25 |
| 4x4 Erasable Boards with Alum Trim (3) - 7th Floor | 261.55 |
| Storage Cabinets, 3 adj shelves 18x36x64 (Qty 3) 7th Floor | 508.16 |
| Chair Hi Back #0644BK - 7th Floor | 209.91 |
| Lateral File 1 shelf, 4 drawers - 7th Floor | 174.06 |
| Lateral Files 1 shelf, 4 drawers (3)-7th floor | 666.48 |
| Table-Rectangular 25x60x28 | 135.01 |
| Table - rectangular 30x60x28 | 143.24 |
| Shelves for closet | 127.97 |
| Steelcase Desk Dk Mah on Walnut (2) | 755.83 |
| Steelcase Desk Dk Mah on Walnut | 377.92 |
| Steelcase Lateral 2 drawer file - Dk Mah on Walnut | 313.36 |
| Steelcase Bridge - Dk Mahogany on Walnut | 106.41 |
| Steelcase 2 file RH - Dk Mah on Walnut (2) | 505.78 |
| Steelcase Bookcase Dk Mah on Walnut - (3) | 570.79 |
| Table 48" Round | 359.96 |
| Steelcase Table Base | 242.81 |
| Steelcase Chairs low back - open arm - (7) | 1,531.54 |
| Misc Parts and service for installation | 203.40 |
| Steelcase TS Chair Surprise (12) | 1,237.83 |
| Revest Nor Storage Bins (6) | 505.68 |
| BKM extended corner core worksurface -RH (2) | 264.52 |
| Steelcase Credenza Dk Mah on Walnut | 335.43 |
| File-Vertical 4 drawer legal | 248.00 |
| File-Lateral, 4 drawer, 1 shelf | 370.50 |
| Desk-Lam, Modesty Panel 24x72-Train Room-Main St. | 1,039.45 |
| Misc Furniture-Training Room Main St. | 863.12 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Storage Cabinets (2)Hinged Door 19x30x27 1/2 Training Room Main St. | 329.95 |
| Laminate Top 19x60 Training Room Main St. | 86.05 |
| Standard Cubes (23) Main Street 2nd Floor | 24,641.87 |
| Supervisor Cubes (3)-Main Street 2nd Floor | 3,360.21 |
| Manager Chair #0643WK Medium Cherry- Main Street | 378.86 |
| Chairs-Guest #0612W-Medium Cherry (Qty 4) Main St. | 901.18 |
| Lateral File - 2 drawer without top- Main Street | 90.48 |
| Manager Chair #0643WK-Blonde on Maple-Main St | 230.82 |
| Chair-Guest (4) Blonde on Maple - Main St. | 571.35 |
| Desk-W717036ER Blonde on Maple-Office 204 Main St | 348.03 |
| Bridge W7U4523E - Blonde on Maple Office 204-Main St | 98.02 |
| Bridge-#W7U4523E - Medium Cherry Office #206 Main St. | 98.02 |
| Credenza 2 file LH-Blonde on Maple - Main St. | 308.95 |
| Lateral File 2 drawers (2)Blonde on Maple Office 204-Main St. | 577.15 |
| Lateral File 2 drawers (2)Medium Cherry- Office 206-Main St. | 577.15 |
| Bookcase 1 adj+1fixed shelf- Blonde on Maple-Office 204-Main St. | 175.21 |
| Bookcase 1 adj+1fixed shelf- Medium Cherry-Office 206-Main St. | 175.21 |
| Table Base, Metal Flex Black -(2) Offices 204,206 Main St. | 396.85 |
| Table Round 36" - Medium Cherry-Office 206-Main St | 218.97 |
| Desk Single Ped-Medium Cherry-Main St | 361.77 |
| Credenza -2 File RH-Medium Cherry-Main Street | 321.14 |
| Lateral File - 2 drawer w/o top-(2) Main St | 234.74 |
| Lateral File-2 drawer w/o top- Main Street | 101.76 |
| Glass tops for 3rd Floor Main St (Qty 13) | 1,150.79 |
| Pedestal-fixed 2 file drawers | 241.58 |
| Pedestal-fixed 2 file drawers | 241.58 |
| Pedestal-fixed 2 file drawers | 241.58 |
| Pedestal-fixed 2 file drawers | 241.57 |
| 24 x 48 return right hand | 230.63 |
| 2 drawer lateral file | 280.01 |
| TS Chair - Sonata, High back, back stop - black | 280.57 |
| 11 Workstations refurbished series 9000, installed | 16,071.83 |
| Furniture Relational Schedule 15 | 869.44 |
| 4 drawer lateral file cabinet | 275.12 |
| Furniture | 0.00 |
| Worksurface, Radius Edge 24 x 66 1/4 (11th floor) | 82.91 |
| Panel-Tack Acoust 42-5/16 x 64-11/16 | 139.51 |
| Voyager Stationary Table with Tubular Steel legs (Berco) | 195.26 |
| Desk Sgl Ped RH Full Back- Med Cherry | 539.74 |
| Bookcase Open, 2 adj shelves- Med Cherry | 248.19 |
| Lateral File 2 legal drawers-Med Cherry | 378.83 |
| Chair, guest Open wood-Med Cherry (Qty2) | 443.91 |
| 900 seriers p3 Ceram Mkbd, 28 ga White 48x60 | 210.35 |
| Task Chairs-Maroon (Qty 2) | 281.49 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Coat Hangars (Qty 2) | 7.09 |
| TS Pedestal-Box/Box/File (Qty 2) | 235.18 |
| Light 22" flush mount | 69.01 |
| Rails Straight Black (Qty 4) | 69.31 |
| 2 Workstations and 6 Data Stations | 3,499.53 |
| Used Workstations and lunch room furniture (Cold Spring Rd)(27%) | 57,656.65 |
| Furniture- Relational Schedule 18 | 1,539.16 |
| LAMPS - DESKTOP | 0.00 |
| LAMPS - DESKTOP | 0.00 |
| Chair - Steelcase TS3052 | 0.00 |
| File Cabinets ( 3 Qty) 4 Drawer Lateral | 0.00 |
| File Cabinet Lateral 4 Drawer | 0.00 |
| BKM 10 Drawer File Unit | 0.00 |
| Steelcase Bracket Package Corner ( 57 ) | 0.00 |
| Fire Safe | 14.23 |
| Ergo Task Chair #462 (Lynn Littlefield) | 267.20 |
| Funiture-Move, Install and Clean - Main Street Servicing | 19,716.11 |
| Misc Furniture Design- Servicing | 222.08 |
| Storage Cabinet for Servicing CD's and caddy | 530.83 |
| Open Wall Mount Hutch | 306.66 |
| Install 108 Workstations in Wallingford | 10,703.83 |
| Desk Sgl Ped LH Full Back- Med Cherry (Qty 5) | 2,698.66 |
| Wood Bridges (qty 5) | 1,051.21 |
| Credenza-RH Kneespace-Med Cherry(Qty 2) | 1,049.79 |
| Credenza -LH Kneespace-Med Cherry (Qty3) | 1,574.68 |
| Bookcase Open, 2 adj shelves, Med Cherry (Qty 4) | 992.71 |
| Lateral file 2 legal drawers-Med Cherry (Qty 4) | 1,515.35 |
| Table Round Med Cherry 36" dia w/ base | 590.52 |
| Return Full Ht LH Ped-Med cherry | 358.01 |
| Chair, Guest Open Wood-Med Cherry(Qty 8) | 1,775.61 |
| 900 series p3 Ceram Mkbd 28 ga White 72x48 board (Qty 3) | 332.10 |
| 900 Series p3 Ceram Mkbd, 28 ga White 48x60 (Qty 10) | 2,103.53 |
| Markers for boards (Qty 14) | 67.84 |
| Desk Black 24x60 (Qty 12) | 2,599.82 |
| Convenience Plugs 96" (Qty 18) | 426.86 |
| Clamp Kits ( Qty 18) | 73.80 |
| Desk 30x30 black (Qty 2) | 324.99 |
| Desk 24x48" Black(Qty 6) | 1,196.28 |
| Lateral File 4 drawer, I shelf (Qty 45) | 15,617.13 |
| Lateral File 2 drawer(Qty 8) | 1,389.43 |
| Common top for top of lateral files 36x168" | 325.41 |
| Table Laminate top 30x60x28 1/2 - Sand (Qty 10) | 1,556.34 |
| Task Chairs-Maroon (Qty 86) | 12,103.38 |
| Coat Hangars (Qty 121) | 427.43 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Counterweight for lateral files | 74.58 |
| TS Pedestal-Box/Box/File (Qty 40) | 4,703.40 |
| Lateral File 2 drawer (Qty 11) | 1,697.13 |
| Light 22" Flush Mount(Qty 34) | 2,346.01 |
| Rails Straight Bank (Qty 99) | 1,715.47 |
| Parts for Cubes | 847.37 |
| Furniture- Relational Schedule 1 | 178.20 |
| Funiture-Move, Install and Clean - Main Street Collections | 19,716.11 |
| Miscellaneous Furniture Add-ons-Collections | 11,209.15 |
| Large Task Chair #453 - (Bob Beals)-Main Street | 331.76 |
| Vecta 224"x54" Cherry with Black Base Table | 2,422.85 |
| Install 138 workstations in Wallingford | 13,623.06 |
| 10 framed posters for Collections | 1,214.27 |
| Ceiling Mounted Signs with Clips | 807.60 |
| Desk Sgl Ped LH Full Back-Med Cherry (Qty 2) | 1,079.45 |
| Wood Bridges (qty 5) | 1,051.21 |
| Credenze RH Kneespace-Med Cherry (Qty 5) | 2,624.46 |
| Desk Sgl Ped RH Full Back-Med Cherry (Qty 4) | 2,158.90 |
| Bookcase Open, 2 adj shelves-Med Cherry (Qty 7) | 1,737.30 |
| Lateral File 2 legal drawers, Med Cherry (Qty 7) | 2,651.86 |
| Table Round Med Cherry 36" dia w/base (Qty 2) | 1,181.01 |
| Return Full Hr LH-Med cherry (Qty 2) | 716.04 |
| Chair, guest Open Wood-Med Cherry(Qty 14) | 3,107.34 |
| Desk Sgl Ped LH-Med Cherry | 539.74 |
| Bridge Wood-Med Cherry | 210.25 |
| Bookcase Open, 2 adj shelves-Med Cherry | 248.19 |
| Lateral File-2 legal drwrs wood-Med Cherry | 378.83 |
| Chair, guest open Wood-Med Cherry (Qty 2) | 443.91 |
| Cabinet, Storage, 3 adj shelves (Qty 3) | 612.45 |
| Credenza, ped RH,kneespace-Med Cherry | 524.90 |
| 900 series p3 Ceram Mkbd 28 ga White 72x48 board (Qty 3) | 332.10 |
| 900 Series p3 Ceram Mkbd, 28 ga White 48x60 (Qty 9) | 1,893.20 |
| Markers for boards (Qty 13) | 62.98 |
| Lateral File 4 drawer, I shelf (Qty 3) | 1,041.14 |
| Table Laminate top 30x60x28 1/2 Sand (Qty 9) | 1,400.70 |
| Task Chairs Maroon (Qty 87) | 12,244.10 |
| Coat Hangars (Qty 127) | 448.64 |
| TS Pedestal-Box/Box/File (Qty 40) | 4,703.40 |
| Lateral File 2 drawer (Qty 5) | 771.43 |
| Light 22" Flush Mount(Qty 34) | 2,346.01 |
| Rails Straight Bank (Qty 99) | 1,715.47 |
| Supervisor Cube | 523.71 |
| One Workstation | 0.00 |
| 2 - 3 shelf Steelcase bookcases | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| 8 - lateral file cabinets, 4 drawers and 1 shelf | 0.00 |
| 19 - chairs with adjustable seats, arms, and backs | 0.00 |
| 5 - metal guest chairs | 0.00 |
| one mahogany boat shaped conference room table | 0.00 |
| 17 workstations (inc. 1 fax/printer center, 1 mgr's desk, 1 mgr's credenza) | 0.00 |
| mahogany desk with bridge, 1 mahogany credenza, 1 mahogany bookcase | 0.00 |
| 2 raspberry side chairs, 1 raspberry desk chair | 0.00 |
| 1 boat shaped table smoke 35x70x28 plus burgundy chairs | 0.00 |
| Furniture | 0.00 |
| Furniture- Relational Schedule 1 | 163.72 |
| Furniture - Relational Schedule 3 | 2,103.59 |
| Furniture - Relational Schedule 10 | 2,347.04 |
| 34 Workstations and 36 Chairs | 46,397.55 |
| Mobile File, 2 box/l file (Qty 12) | 1,662.59 |
| Table top display for trade shows | 0.00 |
| Artwork for 2nd floor offices | 250.66 |
| Esplande Console Table - Hickory Bu | 469.60 |
| Chair, Hi Back, Open Uph Arm Cap (Sue Coassin) | 249.05 |
| Chairs Guest Open Wood Arm(4) (Sue Coassin) | 901.43 |
| Chairs, Adj Mld Seat, High Mld Back (4) | 1,151.22 |
| Chairs, Adj Mld seat, high mld back (4) | 1,219.04 |
| Club Mobile Lounge Chairs (2) leather-dk mahogany wood | 1,352.92 |
| Chairs-Guest, sz 2, mid bk (8) | 1,302.78 |
| Lateral Files - 4 drawer (5) | 974.90 |
| Lateral Files 4 drawer -42" wide | 253.62 |
| Lateral File 2 drawer | 97.01 |
| Lateral Files- 2 drawer w/o top (2) | 226.85 |
| WindowsTransparent 24 x 30 -(5) | 404.94 |
| Workstations Complete- Recruiting (6) | 4,523.16 |
| Extended platform pull-out with foam palm rest | 100.25 |
| Desk - Single Ped-dk mhg on walnut | 387.87 |
| Desk Bridge-dk mhg on walnut | 109.21 |
| Credenza 2 file RH-dk mhg on walnut | 344.26 |
| Lateral File - 2 drawer-dk mhg on walnut | 321.55 |
| Open Bookcase-1 adj shelf-1 perm shelf-dk mhg on walnut | 195.26 |
| Table Round-REI Profile 36" with base-dk mahogany on walnut | 589.05 |
| Misc Panels (2) | 36.33 |
| Desk Sgl Ped RH Full Back- Med Cherry | 539.74 |
| Bookcase Open, 2 adj shelves- Med Cherry | 248.19 |
| Lateral File 2 legal drawers-Med Cherry | 378.83 |
| Chair, guest Open wood-Med Cherry (Qty2) | 443.91 |
| 900 seriers p3 Ceram Mkbd, 28 ga White 48x60 | 210.35 |
| Furniture - Relational Schedule 16 | 597.00 |
| Lateral file - 1 rollout shelf w/ lf up dr, 4 dwr,42W | 647.82 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| 32 6 X 8 Workstations & 32 Chairs, 2 Office Settings & 1 Conference Table | 0.00 |
| 1 pedestal desk, 1 credenza, 1 2-drawer lateral file cab | 0.00 |
| Furniture | 0.00 |
| Panels and Connectors to extend 9 cubes | 2,540.44 |
| Cube Installation | 4,916.81 |
| Task Chairs (20) | 2,221.89 |
| Corner Worksurfaces (6) | 347.77 |
| Shared Canteliver (12) | 265.57 |
| Corner Worksurface | 57.95 |
| Storage Cabinets w/ 3 shelves (2) | 502.67 |
| Conf Rm #3-table, credenza, 12 chairs - used | 2,672.09 |
| Standard Cubes - (50) Main St. | 57,826.81 |
| Large Cubes -(7)-Main St. | 7,853.03 |
| Supervisor Cubes- (5)-Main St. | 5,711.27 |
| 30" Round Table (3)-Lunchroom Main St. | 392.78 |
| 42" Round Tables (3)-Lunchroom Main St. | 340.01 |
| Stool-Guest - (6) Lunchroom Main St. | 575.30 |
| 475 Chair-Guest, Leg Base Open-Lunchroom Main St. | 698.38 |
| Coat Rack- Single sided Floor rack -Main St. | 196.86 |
| Table-Rectangular 30x60x28.5" - Main Street | 192.35 |
| Lateral File -1 rollout shelf and 4 drawers 30" (3)-Main Street | 524.98 |
| Manager Chair #0643WK Hi Back (3) Office 310,305,313-Main St. | 692.47 |
| Guest Chairs #0612W -(8) Office 310,305,313 - Main St. | 1,142.67 |
| Desk W717036EL-LH File-Blonde on Maple-Office 305, 310 Main St. | 696.10 |
| Desk-W717036ER-RH File- Blonde on Maple-Office 313-Main St. | 348.03 |
| Bridge-Tapered PF 26 1/16 x 45 Blonde on Maple(2)Office 305,313-Main St. | 296.42 |
| Bridge-Tapered PF 23 1/6x45 Blonde on Maple Office 310 Main St. | 98.02 |
| Credenza-2 file RH-(2)Blonde on Maple-Offices 305,310 Main St. | 617.88 |
| Credenza 2 File LH-Blonde on Maple-Office 313 Main St. | 308.95 |
| Lateral File - 2 drawers, (4) Blonde on Maple Offices 310,305,313 Main St. | 1,154.30 |
| Bookcase-1 adj and 1 fixed shelf-Blonde on Maple (3) Office 310,305,313 Main St | 525.77 |
| Table-Round CWRR36 - Blonde on Maple-Office 310-Main St. | 218.97 |
| Table Base-Metal Flex-Office 310-Main St | 198.40 |
| Table-Round 36"-Blonde on Maple-Office 204 Main St. | 218.97 |
| Misc Workstation Parts | 839.40 |
| Misc Glass Workstations | 478.50 |
| Misc Workstation Parts - 3rd Flr Main St. | 169.75 |
| Misc Furniture Pieces - customer service | 3,220.05 |
| FireKing UL 1 hour File, 4 drawers (fireproof) | 2,805.41 |
| Furniture- Relational Schedule 18 | 602.25 |
| Steelcase Lateral File 4 drawer - 2 | 533.80 |
| Task Chairs (26) | 2,888.45 |
| 2dr lateral file Laminate CW Cordovan - National | 267.76 |
| 2dr lateral file Laminate CW Cordovan - National | 267.76 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Bookcase 36" high to sit on 2 drw lat file-laminate CW-National | 170.07 |
| Bookcase 36" high to sit on 2 drw lat file-laminate CW-National | 170.07 |
| Chair - Guest black with sky upholstery | 138.57 |
| Chair - Guest black with sky upholstery | 138.57 |
| Chair - Guest black with sky upholstery | 138.57 |
| Chair - Guest black with sky upholstery | 138.57 |
| Used National Arrow Wood 36x72 ped box/file ped 24x52 return (left) | 369.11 |
| Used National Arrow Wood 36x72 ped box/file ped 24x52 return (right) | 369.11 |
| Used Workstations (35.29% of total) | 97,686.45 |
| | $ 1,496,980.67 |
| | |
| **Computer Software (Purchased and proprietary developed software):** | |
| TomTom Go Plus + Car Navigation | $ 529.98 |
| Powerseller Software | 37,340.65 |
| Powerseller Development Costs-2003 | 11,537.90 |
| Blackberry Wireless Software | 18.00 |
| ACES 2000 Software upgrade | 0.00 |
| Pervasive SQL 2000 client | 0.00 |
| Aces Software Upgrade | 389.59 |
| PeopleSoft HR Software | 0.00 |
| PeopleSoft sales tax on system | 0.00 |
| OrgPlus 4.0 SE Professional with Automation Module Software w/ Support | 722.06 |
| Upgrade OrgPLus 5 Prof 1000 w/ automation to 5 Prof 1500 w/ automation | 641.25 |
| Initial Webhire Implementation | 1,687.50 |
| HUMDA Software | 0.00 |
| Database Analyzer Software & GeoDemographic Data | 854.01 |
| PDF Control 25 user server for CADS Program | 483.34 |
| Visual Accountmate SQL version 5 | 10,589.84 |
| CADS System | 45,934.09 |
| FAS SQL Suite Software Upgrade | 7,368.73 |
| ACL Server Edition for windows concurrent License (10%) | 916.67 |
| ACL Version 8(5) English Network Edition Pak with addtl user pack (4)(10%) | 914.37 |
| ACL Server Edition for windows concurrent License (50%) | 4,583.33 |
| ACL Version 8(5) English Network Edition Pak with addtl user pack (4)(50%) | 4,571.87 |
| PowerLender Loan Processing System | 0.00 |
| 2  File Server SW-Backup Exec Netware V8.5 | 0.00 |
| Back up Software Norton Ghost-Netware Media Pak & License | 0.00 |
| Windows 2000 Server VUP 10 - 3 units | 0.00 |
| User License Citrix | 0.00 |
| User License Windows 2000 - 50 units | 0.00 |
| User License Terminal Server - 30 units | 0.00 |
| BrigtStor ArcServe 2000 A E Tape Library & Advanced Edition | 117.46 |
| 4 - Windows NT Server Upgrade Advantage Licensing | 232.02 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| 18 - Windows NT Server Software Assurance Licensing | 770.19 |
| 2 - Windows NT Server License & Software Assurance Licensing | 256.74 |
| 1 - Exchange Server Upgrade Advantage Licensing | 54.91 |
| Host Integration Server Upgrade Advantage Licensing | 138.36 |
| 3 - SQL Server Upgrade Advantage Licensing | 1,007.63 |
| 40 - NT Server Client Access License Upgrade Advantage Licensing | 94.00 |
| 150 - Windows NT Server Software Assurance Licensing | 278.25 |
| 160 - Windows NT Server License & Software Assurance Licensing | 850.84 |
| 300 - Exchange Server CAL Upgrade Advantage Licensing | 1,595.30 |
| 50 - Exchange Server CAL Lic & Software Assurance Licensing | 587.43 |
| 2 - Microsoft Project Upgrade Advantage Licensing | 49.95 |
| 2 - Microsoft Visio Professional Upgrade Advantage Licensing | 55.65 |
| Email Software Licenses | 1,057.86 |
| UPG-V ENTFW 7.0 Software | 1,382.25 |
| Pervasive SQL 2000 NT 10 user license | 242.03 |
| Key2Decisionware - License Fee (2nd pymt) | 7,500.00 |
| Websense License for 750 users | 2,159.75 |
| MPTS Base and additional users (modem sharing software) | 452.97 |
| Windows 98 | 32.25 |
| Citrix Renewal License 20 user pack | 335.68 |
| Netware Software, 700 users,upgrade and 1yr protection | 7,574.10 |
| MOM and MSDN License Packs (3yr) | 104.49 |
| Proj Pro,Visio Pro,Exchg Svr,Host Integr,SQL Svr,Windows & Dsktop License | 23,788.21 |
| ISA Standard Server License | 608.03 |
| Citrix License Renewals(50 users each)(2) | 1,766.67 |
| Citrix License Renewals (20 users) | 353.34 |
| Citrix License Renewals (15 users each)(2) | 530.00 |
| Citrix License Renewals (10 users each)(8) | 1,413.34 |
| Mailsweeper Upgrade to 700 License | 1,431.00 |
| Track-It 6.0 Enterprise Software | 1,989.36 |
| Brightstor Arcserv Backup V9 NW UPG 6.X and Tape Lib | 646.03 |
| OAISYS Net Server Upgrade (Multi-Node) | 934.76 |
| Antivirus for MIMEsweeper Software (1000 users) | 3,221.84 |
| eTrust Antivirus v7-1yr & 2yr license/maint renewals | 4,259.17 |
| GeoCluster for Windows Advanced Edit Software (qty2) | 3,739.46 |
| TrackIt Software Version 6.0 (5 users) | 508.68 |
| Microsoft Licensing-SQL Svr, Project Pro,Desktop Pro,Windows Svr | 94,959.35 |
| Mselect MSDN Pro 32 bit Win License | 2,064.40 |
| Microsoft Lic- Project Pro,Visio Pro, Exchg Serv, Host Int, SQL svr etc | 79,826.55 |
| Whatsup Gold Premium Software w/ service agreement | 657.84 |
| MetaFrame XPE 1.0 User License (50 users) | 7,645.48 |
| Metaframe XPE 1.0 User Licenses 100 users each(2 licenses) | 29,469.34 |
| Trend Smail Exch Win 1001-2000 TR-SMNN0006 | 7,367.36 |
| Track -it 6.5 and priority service contract | 1,885.83 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Business Objectives Crystal Reports DVLPR V10.0 MP (Qty 2) | 630.43 |
| Macromedia Flash MX Pro 2004 MP (CD)(Qty 2) | 777.94 |
| Macromedia Dreamweaver MX 2004MP (CD)(Qty 2) | 445.91 |
| Work Management Software System | 69,618.16 |
| SQL Server Std License True-up (2) | 6,527.17 |
| SQL Server Enterprise 1 Proc License(2) | 26,117.03 |
| Microsoft Windows Server Licenses(22) | 35,055.14 |
| Microsoft Windows Server True-up Licenses (9) | 5,394.75 |
| Microsoft Desktop Pro True-up Licenses(300) | 146,720.11 |
| Microsoft Annual Enterprise Base License | 112,858.23 |
| SubAdvantage MFXPe Conn Pak-Standard Licenses | 39,794.07 |
| Trac-IT Software Upgrades and Support (1/2) | 1,837.44 |
| Trend Micro OfficeScan Client/Server Suite License | 11,626.70 |
| Trend Micro Control Manager Enterprise Suite w/ Anti Spyware | 4,238.94 |
| Scanmail for Exchange Mnt (1001-2000 users) | 3,851.65 |
| ISI Copy Program with Installation and Training | 2,782.50 |
| Software - Relational Schedule 2 | 78.52 |
| Citrix Metaframe licensing | 138,225.70 |
| Software - Relational Schedule 9 | 1,016.77 |
| Processes On Demand Software V5.0 | 5,856.50 |
| Business Intelligence Platform, Business Objectives Ent Version XI | 58,300.00 |
| Business Objects Dashboard Mgr XI release - named user (2) | 1,605.90 |
| Business Objects Dashboard Mgr XI release - named user (2) | 1,605.90 |
| ACL Server Edition for windows concurrent License (10%) | 916.67 |
| ACL Version 8(5) English Network Edition Pak with addtl user pack (4)(10&) | 914.37 |
| SQL CAL Listed Lic/SA Pack MVL User CAL (5) | 521.26 |
| Adobe Creative Suite 2 Upgrade License and Media | 563.56 |
| PGP Command Line Encrypt/Sign/Decrypt/Verify 9.0 w/ addtl lines | 6,232.13 |
| Orion SL250 Edition with server license and maint - 1 yr | 3,513.75 |
| VM Ware Software | 17,824.23 |
| Desktop Install, Server Config, Domain Config, Desktop Security | 20,200.00 |
| VMWare Licensing | 31,560.47 |
| Cisco Secure ACS 4.0 for Windows | 5,897.67 |
| Microsoft Liecensing | 574,066.75 |
| AP9430 Infrastructure Manager, 25 Node License and Support | 3,836.42 |
| Custom programming to calculate Arkansas usury rate | 23,494.17 |
| Auto Desk/Auto CAD LT 2002 | 136.10 |
| Uniform Software-Loan Proc,Distrib Proc, Freddie Driver.MornetPlus,Credit | 1,920.00 |
| License MF XPE Pack with Sub Adv NT4/W2K - 10 users | 825.08 |
| Uniform Loan Processing System | 1,140.00 |
| Microsoft Licensing | 1,196.25 |
| UNIFORM Loan Processing System | 1,500.00 |
| Taske Supervisor Licenses (Qty 20) | 8,391.68 |
| Taske Agent Licenses (101-200) | 5,565.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Taske Agent Licenses (201-300) | 3,014.38 |
| UNIFORM Loan Processing System | 1,620.00 |
| Microcall Accounting User License (1000 users) | 2,730.75 |
| TrackIt Software Version 6.0 (5 users) | 763.00 |
| Blackberry Wireless Software (Qty 3) | 54.00 |
| AUT Autocad 2006 Standalone | 3,488.39 |
| AUT Autocad 2006 Standalone | 3,488.38 |
| Upgrade Security System Software | 15,635.00 |
| Marketing software - dbProfile Product Set | 0.00 |
| Uniform Software-Loan Proc,Distrib Proc,Freddie Driver,MornetPlus, Credit | 2,035.20 |
| License MF XPE Pack with Sub Adv NT4/W2K - 10 users | 825.07 |
| Uniform Loan Processing System | 1,208.40 |
| Microsoft Licensing | 1,196.24 |
| Uniform Loan Processing System | 1,653.60 |
| Uniform Loan Processing System | 1,780.80 |
| Home Equity Line of Credit Module | 0.00 |
| System Software/Blackberry Project MS2000 SVR W/SCALs &CD | 0.00 |
| Citrix 50 User License Pack | 2,067.23 |
| Licenses for MS Exchange (for Blackberries) | 168.30 |
| BES Exchange 3.6 software Upgrade Program | 947.46 |
| Adobe Software License Creative Suite Premium 1.0 Level | 441.08 |
| Adobe Software License Creative Suite Premium 1.0 Level | 441.08 |
| MF-XPE 1.0-50U Conn Pk w/ Sub Adv | 5,661.67 |
| CAL Exchange 3.6 -Blackberry Software-(10 users) | 364.07 |
| CAL Exchange 3.6 -Blackberry Software-(10 users) | 364.07 |
| Software Upgrade TIN Program to version 5.0 | 1,678.33 |
| NSI Software Double-Take (v 4.0) | 2,739.54 |
| NSI Software Double-Take (v 4.0) | 2,739.53 |
| LiveStats NET 1 VS Software (1/3 cost) | 213.80 |
| Adobe Creative Suite 2 Upgrade License | 546.05 |
| Apple Final Cut Studio Pro 5- Full Pkg Software | 749.59 |
| Adobe Creative Suite 2 for Macintosh | 968.79 |
| Macromedia Studio 8 | 807.19 |
| Right Fax Additional Delivery Channel Software(Qty 4) | 2,259.07 |
| Powerpath Windows WGR-EMC Power Path License (2) | 1,914.17 |
| Right Fax Microsoft Exchange Module | 1,003.47 |
| RightFax pdf Module | 1,003.47 |
| RightFax Additional Document Delivery Channel (119) | 59,538.58 |
| Captaris RightFax 9.0 Exchange Module Backup | 501.74 |
| Rightfax Desktop Implementation | 16,311.50 |
| Uniform Loan Processing System | 0.00 |
| Micro Soft Mail Server 3.5 w/10 Client Acc License | 0.00 |
| Microsoft Office Pro - 5 Units | 0.00 |
| Btrieve for Netware - 20 user | 0.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| PC COnnect Intranetware 25 user License | 0.00 |
| ASC Uniform Loan Processing System ( 2 units) | 0.00 |
| Corp MOLP Office Professional Level A ( 4 Units ) | 0.00 |
| UNIFORM Fax Remote Print Module | 0.00 |
| Microsoft Office Professional 97  4 - Units | 0.00 |
| 2 Units Microsoft Office Prof. 97 Level A | 0.00 |
| MS Professional 97 License 5 users | 0.00 |
| Pervasive.SQL for Netware - 20 users | 0.00 |
| Pervasive SQL for Netware - 50 users | 0.00 |
| UPG Arcserveitt 6.6 NW | 0.00 |
| PowerLender Loan Processing System | 0.00 |
| Application Xtender Image Print Server Software | 159.58 |
| Uniform Loan Processing System | 1,440.00 |
| UNIFORM Loan Processing System | 1,860.00 |
| Software - Relational Schedule 2 | 151.51 |
| Software - Relational Schedule 7 | 477.45 |
| Call Manager Licenses (75%) | 34,195.66 |
| Adobe Pub Coll 12 Win | 133.49 |
| 2 Addtional CAL's for Bes 2.1 | 22.95 |
| Call Manager Licenses (25%) | 11,398.55 |
| ASC Uniform Loan Processing System | 0.00 |
| Dell Software Upgrade for Chicago | 0.00 |
| Micro Soft Mail Server 3.5 w/10 Client Acc License | 0.00 |
| Microsoft Office Pro - 6 Units | 0.00 |
| ASC Btrieve Upgrades to 6.15 50 users | 0.00 |
| Intranetware & Netware 25 user Additive License | 0.00 |
| Corp MOLP Office Professional Level A ( 4 Units ) | 0.00 |
| UNIFORM Fax Remote Print Module | 0.00 |
| Microsoft Office Professional 97  4 - Units | 0.00 |
| 3 Units Microsoft Office Prof. 97 Level A | 0.00 |
| UNI-FORM Fax/Remote Print Module | 0.00 |
| 7 units of Molpa Office Pro 97 W95 | 0.00 |
| 16mg Dram Printer memory | 0.00 |
| 25 user License for Intranetware | 0.00 |
| MS Professional 97 License 5 users | 0.00 |
| Pervasive.SQL for Netware - 50 users | 0.00 |
| Uniform Freddie Mac LP Driver | 0.00 |
| UPG Arcserveitt 6.6 NW | 0.00 |
| PowerLender Loan Processing System | 0.00 |
| Application Xtender Image Print Server Software | 159.58 |
| Software - Relational Schedule 1 | 166.67 |
| Software - Relational Schedule 2 | 151.51 |
| Software - Relational Schedule 7 | 301.69 |
| 2 Addtional CAL's for Bes 2.1 | 22.95 |

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Microsoft Office Pro 97 (10 Quantity) | 0.00 |
| ASC Uniform Software | 0.00 |
| ASC Uniform System - Creative Cap Lease 63814 | 0.00 |
| Microsoft Office Pro - 14 Units | 0.00 |
| Btrieve for Netware- 20 User | 0.00 |
| ASC Uniform Loan Processing System ( 1 unit) | 0.00 |
| Corp MOLP Office Professional Level A ( 4 Units ) | 0.00 |
| UNIFORM Fax Remote Print Module | 0.00 |
| Microsoft Office Professional 97  4 - Units | 0.00 |
| UNI-FORM Fax/Remote Print Module | 0.00 |
| 16mg Dram Printer memory | 0.00 |
| Uni-Form Loan Processing System & Credit Bureau Driver | 0.00 |
| MS Professional 97 License 5 users | 0.00 |
| Uniform - loan processing system, distributed processing & credit bureau driver | 0.00 |
| Pervasive.SQL for Netware - 50 users | 0.00 |
| UPG Arcservelt 6.6 NW | 0.00 |
| PowerLender Loan Processing System | 0.00 |
| Citrix Metaframe License 30 users | 275.53 |
| Windows 2000 Licensing 29 Connections | 82.34 |
| Application Xtender Image Print Server Software | 159.57 |
| Uniform Loan Processing System | 1,380.00 |
| Uniform Loan Processing System | 1,380.00 |
| Uniform Loan Processing System | 1,440.00 |
| UNIFORM Loan Processing System | 1,860.00 |
| Software - Relational Schedule 2 | 155.38 |
| CISCO Unity License Upgrade (phone sys)(GA 71%) | 4,674.21 |
| 4 Additional CAL's for Bes2.1 | 45.90 |
| CISCO Unity License Upgrade (phone sys)(GA 29%) | 1,909.19 |
| Software - Relational Schedule 2 | 155.38 |
| CISCO Unity License Upgrade (phone sys)(GA 66%) | 4,345.04 |
| User License  Call Manager System | 5,619.36 |
| Uniform Loan Processing System | 0.00 |
| Btrieve for Netware- 20 User | 0.00 |
| ASC Uniform Loan Processing System ( 1 unit) | 0.00 |
| ASC Uniform Loan Processing System ( 2 units) | 0.00 |
| ASC Uniform Loan Processing System | 0.00 |
| Corp MOLP Office Professional Level A | 0.00 |
| UNIFORM Fax Remote Print Module | 0.00 |
| Microsoft Office Professional 97  12 - Units | 0.00 |
| UNI-FORM Fax/Remote Print Module | 0.00 |
| Pervasive.SQL for Netware - 20 users | 0.00 |
| PowerLender Loan Processing System | 0.00 |
| Application Xtender Image Print Server Software | 159.57 |
| Uniform Loan Processing System | 1,440.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| UNIFORM Loan Processing System | 1,620.00 |
| 2 Addtional CAL's for Bes 2.1 | 22.95 |
| CISCO Unity License Upgrade (phone sys)(GA 34%) | 2,238.36 |
| Uniform Licenses (8) | 25,100.81 |
| PowerLender Loan Processing System | 0.00 |
| Uniform Loan Processing System | 1,526.40 |
| Uniform Loan Processing System | 1,526.40 |
| Uniform Loan Processing System | 1,526.40 |
| Uniform Loan Processing System | 1,526.40 |
| Uniform Loan Processing System | 3,561.60 |
| PGP Corporate Desktop (v 8.1) license (6) | 1,537.49 |
| Software - Relational Schedule 2 | 39.26 |
| Metaframe XPE 50 user License Pack (2) | 5,951.92 |
| Terminal Service CAL's (100) | 1,791.40 |
| Crystal Reports PLPRC85 | 399.59 |
| MF XPE 1.0 - 50 User License | 4,988.48 |
| WL SVR Prem v8.1, 1.56bit, DL | 4,292.50 |
| QuickTest Professional 8.0 license w/ 1 yr support | 4,189.65 |
| QuickTest Professional 8.0 license w/ 1 yr support | 4,189.65 |
| QuickTest Professional 8.0 license w/ 1 yr support | 4,189.65 |
| Java Add-In 6.5 Perpetual License w/ 1 yr support | 698.28 |
| Java Add-In 6.5 Perpetual License w/ 1 yr support | 698.28 |
| Java Add-In 6.5 Perpetual License w/ 1 yr support | 698.28 |
| Test Director Enterprise 8.0 (5 pk) license w/ 1 yr support | 4,658.68 |
| Test Director Enterprise 8.0 (5 pk) license w/ 1 yr support | 4,658.68 |
| Test Director Enterprise 8.0 (5 pk) license w/ 1 yr support | 4,658.68 |
| Microsoft Streets & Trips 2005 Standard Edition (Qty 36) | 849.73 |
| Streets & Trips 2003 Bus 6.0 | 646.60 |
| License MF XPE Pack with Sub Adv NT4/W2K - 10 users | 825.07 |
| Import/Export function for Contour Software | 584.59 |
| Contour Origination Software | 967.92 |
| Genesis Origination Software | 352.67 |
| Calyx Origination Software | 354.58 |
| WL SVR Prem v8.1, 56 bit DL (software) | 11,173.63 |
| Tract-It 10 addtional licenses and support | 2,706.17 |
| MatchIt Lite Software License | 722.59 |
| MLOAN - Keystone 2003/2004 | 188,500.00 |
| MLOAN - MLN Development Costs 2003/2004 | 400,400.01 |
| MLOAN - Secure Server Hosting set-up | 2,717.91 |
| MLOAN - Web Site programming development & integration | 6,760.00 |
| MLOAN - Development graphic , style guides, button graphics for web | 5,200.00 |
| MLOAN-Powertest-Loan test infrastructure, creation, report & analysis | 14,106.30 |
| Compaq Integrated Lights-Out Advanced Software for MLoan (9) | 2,030.18 |
| Trac-IT Software Upgrades and Support (1/2) | 1,837.44 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| LiveStats NET 1 VS Software (1/3 cost) | 213.80 |
| Premium 24x7 Equalizer E350 Load Balancing Appl SW Support & Upgrade | 4,550.40 |
| MLN Development Costs MLOAN 2005 | 104,981.20 |
| MLOAN Software Development - Howard Systems | 44,571.02 |
| WebLogic Premium 8.1 WebLogicServer Premium w/ support | 4,505.05 |
| MLOAN Keystroke Enhancements 2005 | 77,333.60 |
| Weblogic SW Support and Upgrades for MLOAN | 20,690.95 |
| MLoan Enhancements Milestone/Final Delivery | 40,277.50 |
| MLOAN Software Enhancements 2006 | 110,625.00 |
| WLS Premium 8.1,56B, DL (QTY 4) | 33,767.67 |
| MLOAN Core Application Loand testing and training load testing | 6,823.35 |
| WLS Premium 8.1, 56B, DL (qty 14) | 160,734.09 |
| WLS Premium 8.1, 56B, DL (qty 8) | 67,535.33 |
| WLS Premium 8.1, 56B, DL (qty 8) | 67,535.33 |
| Mercury Loadrunner 8.1 Controller | 5,398.50 |
| Mercury Loadrunner 8.1 1000 Web Virtual User License | 15,804.33 |
| Load Test Execution, Remote Test Script Dev ,load test infrastructure | 25,851.83 |
| CQ3770MC Windows (Ethernet/GUI)(50%) | 839.58 |
| Fidelity/Televoice Software Module and Licenses | 10,991.75 |
| Microsoft Project True-Up Licenses for Cust Serv (2) | 838.58 |
| Fujitsu M3099 Kodak Next Day Service | 3,100.50 |
| ACL Server Edition for windows concurrent License (30%) | 2,750.00 |
| ACL Version 8(5) English Network Edition Pak with addtl user pack (4)(30%) | 2,743.12 |
| Melita Upgrade | 0.00 |
| Citrix 10 User License | 414.81 |
| CQ3770MC Windows (Ethernet/GUI)(50%) | 839.58 |
| PC Connection Intranetware 25 user License | 0.00 |
| PC Connect Intranetware 25 user | 0.00 |
| Microsoft Office Professional 97 - 6 units | 0.00 |
| 8 Units MicrosoftOffice Prof 97 Level A | 0.00 |
| Lend Star Database Software | 0.00 |
| Citrix Metaframe License 30 users | 275.54 |
| Windows 2000 Licensing 30 Connections | 82.34 |
| 5- WebXtender concurrent user license, maint and Image Print Server | 2,186.82 |
| Adobe Acrobat Licenses (5) | 278.11 |
| Software - Relational Schedule 2 | 130.66 |
| Imaging Solutions Upgrade OTG Software from 25 to 50 user | 0.00 |
| OTG IPS-S Image Print Server Software | 0.00 |
| Upgrade OTG Software fr 50 users to 100 users | 0.00 |
| Kofax Ascent Capture Workstation Software - 2 units | 0.00 |
| DiskXtender upgrade | 0.00 |
| Professional Services for OTG upgrade | 0.00 |
| Universal Input Accel Software Client Module (Group 1) | 554.51 |
| Volume Pac 10 -Software Licensing | 8,871.37 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Application Extender Concurrent Client ( 10 licenses) | 6,220.93 |
| Volume Pack 25 for 9.125 million scans, w/ maintanence | 32,191.24 |
| Legato,InputAccel Software Annual Maint & Kodak next day service | 48,444.97 |
| Qwiz Online Testing Units Software | 3,733.33 |
| Initial Webhire Implementation | 2,093.75 |
| Adobe Creative Suite 2 Upgrade License | 546.05 |
| Btrieve for Netware 20 user, Niakwa Run-Time License ver 4.2 & PC Anywhere W95 | 0.00 |
| ASC Uniform Loan Processing System, Distributed Processing, Credt Bureau Driver | 0.00 |
| 12 Units MicroSoft Office Professional 97 Level A | 0.00 |
| Btrieve Upgrade - 20 to 50 users | 0.00 |
| 2 - UNI-FORM Loan Processing Systems | 0.00 |
| MS Professional 97 License 5 users | 0.00 |
| 2 - Uniform Loan Processing Systems | 0.00 |
| Pervasive.SQL for Netware - 50 users | 0.00 |
| UniForm Freddie Mac LP Driver | 0.00 |
| UPG Arcserveitt 6.6 NW | 0.00 |
| PowerLender Loan Processing System | 0.00 |
| Uniform Loan Processing Sys. License | 1,885.70 |
| Uniform Loan Processing System | 1,440.00 |
| Uniform Loan Processing System | 1,440.00 |
| Uniform Loan Processing System | 1,440.00 |
| Software - Relational Schedule 2 | 169.95 |
| Uniform Software-Loan Proc,Distrib Proc, FreddieDriver,MornetPlus,Credit | 2,035.20 |
| License MF XPE Pack with Sub Adv NT4/W2K - 10 users | 825.08 |
| Uniform Loan Processing System | 1,208.40 |
| Microsoft Licensing | 1,196.25 |
| Uniform Loan Processing System | 1,462.80 |
| Uniform Loan Processing System | 1,526.40 |
| Uniform Loan Processing System | 1,526.40 |
| UNIFORM Loan Processing System | 1,717.20 |
| License MF XPE Pack with Sub Adv NT4/W2K - 10 users | 825.07 |
| Microsoft Licensing | 1,196.25 |
| UNIFORM Loan Proc,Distrib Proc,MornetPlus,Freddie LP,Cred Bureau Driver | 2,194.20 |
| Pervasive SQL V.2000 for Netware-20 users | 785.05 |
| Niakwa Multi-User Goldkey Ver 5.1 (2-46 users) | 162.12 |
| Adobe Publishing Collect 1 | 399.60 |
| Adobe Publishing Collect 1 | 399.60 |
| UNIFORM Loan Processing System | 1,717.20 |
| Adobe Create Suite 1.1 Prem | 531.29 |
| Professional Edition Licenses (qty 5) | 1,044.01 |
| Professional Edition Licenses (qty 5) | 1,160.01 |
| Blackberry Wireless Software | 18.00 |
| LiveStats NET 1 VS Software (1/3 cost) | 213.81 |
| Hoover 5 user license | 3,916.67 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| | $ 3,707,694.33 |
| **Telecommunications Equipment:** | |
| Installation of 24 port Patch Panel | $ 0.00 |
| Nextel Phones (4) | 904.59 |
| Inter-Tel 4000 Digital Spread Spectrum Wireless Telephone | 347.02 |
| Upgrade Enterprise Conferencing Server | 12,266.66 |
| PVDM2-32 32-Channel packet voice/fax DS Module | 1,047.56 |
| Cisco 2621 Dual 10/100 Ethernet Modular Router | 829.35 |
| Connect Telephone System | 18,382.26 |
| Telephone Equipment and Installation | 14,007.19 |
| CM4.1-K9-7825-H2 SW CallMgr 4 | 3,554.10 |
| 550.4400 InterTel Axxess 2 line Display Phones (40) | 10,765.66 |
| Wiring for 11th floor | 0.00 |
| Wiring for 8th floor | 0.00 |
| 7406 plus telephone | 0.00 |
| 6 - 8102 Definity Phones | 0.00 |
| Telecommunications Equipment | 0.00 |
| (17) Dual Category 3 & 5 new Plenum cable runs, install Toshiba sys,48 port | 2,781.18 |
| Olympia Wireless Conf Phone | 405.23 |
| Dual Category 3/Cat 5 Cable runs and install phones | 2,263.99 |
| Dual Category 3 and 5 new Plenum cable runs and 16 port patch panel | 1,328.82 |
| Dual Category 3, Category 5 Plenum cable runs and 48 port patch pnl | 7,722.10 |
| Trivium Call Accounting System - PA Retail | 2,219.29 |
| Cisco 3.0 Server MCS-7825H(for telephone monitoring) | 4,832.46 |
| IPCX upgrade, enhance server upgrade, Upgrade SW (telephone) (RH) | 14,368.32 |
| Sales Tax Phone sys RH | 422.13 |
| 15 Phones and Installation | 9,767.86 |
| Telecommunications Relational Schedule 12 | 28,246.30 |
| Status display for Windows 95 | 0.00 |
| 5 M7310 black phones | 0.00 |
| Labor to install phones | 0.00 |
| Headband Liberation Headsets - 4 | 0.00 |
| 5 - Liberation Headsets monaural | 8.39 |
| Installation of Telephone System RH (30%) | 6,236.44 |
| CISCO IP Phones (1/3 split cc 350,411 and 880) | 931.71 |
| Telecommunications - Relational Schedule 18 | 401.50 |
| Phone System (Mid Atlantic Region) | 0.00 |
| Voicemail y2k upgrade | 0.00 |
| Toshiba DKT2020SD telephone,refurbished(4) | 96.80 |
| 14-Dual Catagory 5 plenum and 1-Catagory 3 plenum telephone cables | 2,165.22 |
| 4 port LSDS Cards, Nortel 12x0 fiber trunk module, refurb&install | 1,112.70 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Norte MS-PEC for upgrading NAM Past 8 ports, 4 Channel Upgrade | 2,411.83 |
| 1500VA Rack Mounted Smart UPS | 1,063.57 |
| Nortel M7310 Telephone, refurbished, black (Qty 10) | 1,794.64 |
| Dual Category 3 and 5 -new plenum cable runs | 1,326.25 |
| Telecommunications - Relational Schedule 2 | 465.52 |
| Installation of Telephone System - RH (37%) | 7,691.59 |
| Nortel M7310 Telephone, refurbished, black (Qty 4) | 717.86 |
| CISCO IP Phones (1/3 split cc 350,411 and 880) | 931.71 |
| Telecommunication System NT Norstar ICS OX32 | 0.00 |
| DCI Cabling for Phone & Computer System | 0.00 |
| WilTel Phones (5) NTI NT8B30AE-03 M7208 Black Square Sets, Wire & Face Plate | 0.00 |
| Telcom Telephone Equip & Install | 0.00 |
| installed 1 new station mod, 4 cpe 2008 phones, & misc work | 0.00 |
| Voice Mail - Startalk Flash model 4 | 0.00 |
| DISA Trunk Cartridges (2) | 0.00 |
| Startalk flash model 4 voice mail system | 0.00 |
| Upgrade voice channels from 4-8 | 1,489.01 |
| (17) Triple Runs new Plenum cable runs w/ 48 port patch panel and brkt | 2,821.29 |
| GN 2110 Sound Tube Single Headset Packages (Qty 10) | 1,050.87 |
| Install and supply 35 phones | 10,936.70 |
| Install and supply 35 phones | 3,645.57 |
| WilTel - NT Norstar lcs OX32 | 0.00 |
| WilTel Norstar ICS 0X32 Telecommunication Systems | 0.00 |
| WilTel Norstar ICS 0X32 Communication System | 0.00 |
| Wiltel 5 - NTI M7208 Black Phones | 0.00 |
| WilTel Cabling Installation | 0.00 |
| Modular ICS Fiber 6-port (addition to phone system) | 0.00 |
| Nortel Phone System Startalk Flash, 2 port VM system | 0.00 |
| Telephone cable and switches and labor | 1,199.07 |
| 50 triple runs adn 48 port patch panel, etc | 7,451.74 |
| Norstar phone system-deinstall and reinstall for move | 1,281.00 |
| (6) Dual Category 3 and Category 5 new Plenum cable runs | 595.88 |
| Nortel M7310 telephones, black (5) | 657.46 |
| Nortel M7310 Telephones,black,new (2) with labor | 336.66 |
| Nortel M7208 telephones, black, new w/ cords (6) | 783.21 |
| Nortel M7208 telephones, black, new (3) | 417.58 |
| 4 port LSDS Cards, Nortel 12x0 fiber trunk module, refurb&install | 1,175.52 |
| NOrtel M7316 telephones, new, black (Qty 3) | 570.91 |
| Dual Category 5 Plenum cable runs, 48 port patch panel, racks (1/2) | 25,428.54 |
| Telecommunications- Relational Schedule 1 | 977.20 |
| Phone Hardware Installed (70.7%) | 51,291.64 |
| Additional Cisco Hardware for Phone System (70.7%) | 4,936.19 |
| Additional Cisco Phone System Equipment (70.7%) | 3,290.58 |
| Additional Phone System Equipment (70.7%) | 2,412.34 |

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| WS-C3560-48PS-S 48 port Switch(71%) | 2,569.39 |
| Telephone Installation GA (71%) | 6,808.94 |
| Final Installation costs for phone system (70.7%) | 3,096.22 |
| Dual Category 5 Plenum cable runs, 48 port patch panel, racks (1/2) | 8,476.18 |
| Phone Hardware Installed (29.3%) | 21,256.65 |
| Additional Cisco Hardware for Phone System (29.3%) | 2,045.70 |
| Additional Cisco Phone System Equipment (29.3%) | 1,363.71 |
| Additional Phone System Equipment (29.3%) | 999.74 |
| WS-C3560-48PS-S 48 port Switch(29%) | 1,049.47 |
| Telephone Installation GA (29%) | 2,781.11 |
| Final Installation costs for phone system (29.3%) | 1,283.16 |
| 6 black 7310 phone sets and 2- Cat 3 Plenum cables run | 1,619.90 |
| CISCO Phone System Installed (66%) | 48,882.92 |
| Telephone System Installation (66%) | 18,212.04 |
| Telephone Installation AZ(66%) | 2,614.11 |
| Final Phone installation (66%) | 1,744.28 |
| WilTel Phone System NT Norstar ICS OX32 | 0.00 |
| Phone M7208 | 15.02 |
| Phone M7208 | 15.02 |
| Phone M7208 | 15.01 |
| 2-Nortel M7310 Telephones, installed | 207.83 |
| 4.1 Software upgrade for Nortel 0x32 and 2.1 voice mail grade | 674.20 |
| 5 - Nortel M7310 black telephones | 520.85 |
| Telephone Cable Runs and Labor | 1,031.88 |
| Nortel M7310 Telephones, black - (7) | 833.33 |
| Nortel 12x0 fiber trunk module, and loop card | 726.66 |
| CISCO Phone System Installed (34%) | 25,182.11 |
| Telephone System Installation (34%) | 9,381.96 |
| Telephone Installation AZ (34%) | 1,346.66 |
| Final Phone installation (34%) | 898.58 |
| Cisco phone system installed (for growth) 44% | 4,423.67 |
| Cisco phone system installed (for growth) 56% | 5,630.12 |
| 4 headsets, base & cord | 0.00 |
| Telecommunications Equipment | 0.00 |
| 16 Port Single Line Card with Quad Power Supply (portion) | 91.26 |
| 6/8102 Definity phones,MicroLine 320 9pin printer,serial comm card,AT&T 615 term | 0.00 |
| Inter-Tel Executive Digital Voice Terminal w/ LCD | 445.95 |
| Inter-Tel T-1 E1/PRI Card w/CSU & Auto Gain Control and Install | 1,345.78 |
| 48" Server Rack (1/2 cost 510, 1/2 cost 520) | 388.07 |
| Block Time Agreement-Telephone Systems (Wallingford) 44% | 666.30 |
| Inter-Tel Axxess Card DKSC16&Circuit Digital Terminal (50%) | 296.79 |
| Inter Tel DKSC 16 circuit digital station card and 5 std digital phones(1/2) | 846.67 |
| Inter-Tel Axxess Card DKSC16 + Circuit Digital Terminal | 666.05 |
| TeleVoice System 16 lines | 9,003.75 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| 16 Port Single Line Card with Quad Power Supply (portion) | 649.01 |
| Telecommunications - Relational Schedule 16 | 1,087.06 |
| Telecommunications - Relational Schedule 18 | 2,074.87 |
| 16 Port Single Line Card with Quad Power Supply (portion) | 608.44 |
| T1 ESF CSU ACE Standalone w/ PS | 4,616.16 |
| Inter-Tel Axxes supplies and Installation | 20,785.08 |
| TSP-1240-000 Card CG6500C/32-0L/8TE | 15,950.48 |
| Inter-Tel Executive Digital Voice Terminal W/LCD | 434.22 |
| 48" Server Rack (1/2 cost 510, 1/2 cost 520) | 388.07 |
| Block Time Agreement-Telephone Systems (Wallingford) 56% | 848.01 |
| Inter-Tel Axxess Card DKSC16&Circuit Digital Terminal (50%) | 296.79 |
| Inter Tel DKSC 16 circuit digital station card and 5 std digital phones(1/2) | 846.67 |
| 16 Port Single Line Card with Quad Power Supply (portion) | 436.06 |
| T1 ESF CSU ACE Standalone w/ PS | 1,154.04 |
| Inter-Tel Axxess Supplies and Installation | 5,196.26 |
| Telecommunications - Relational Schedule 16 | 1,087.06 |
| Telecommunications - Relational Schedule 18 | 2,074.87 |
| telephone wiring for Delaware office | 0.00 |
| 4 phones & wiring labor | 0.00 |
| 3 phones and upgrade phone system | 65.37 |
| 3 - Nortel Network Modules and cable runs installed | 4,867.80 |
| 47-Telephones, cables, ports etc. installed | 6,888.75 |
| (8) Triple Runs-1 category 3-2 category 5 new Plenum cable runds | 1,843.92 |
| Refurbished Digital Expansion Card for up to 16 digital phone sets | 476.58 |
| Trivium Call Accounting System, SMDR Upgrade and install | 2,338.95 |
| Telecommunications - Relational Schedule 3 | 706.01 |
| 20 Phones and Installation | 7,787.58 |
| Wire phones for 46 locations | 6,356.69 |
| Telephone Equipment - West Coast Call Ctr (50%) | 23,148.72 |
| Telephone Equipment - West Coast Collections (50%) | 23,148.71 |
| Telcom Telephone Equip & Install | 0.00 |
| Telcom Midwest Phone System | 0.00 |
| 10 - Binaural liberation headsets | 0.00 |
| Norstar Phone System | 199.26 |
| 5 - Liberation Binaural Headsets | 31.74 |
| 5 - Liberation Binaural Headsets | 47.62 |
| Telecommunications | 0.00 |
| Telecommunications | 0.00 |
| 5 - GN 2110-ST phone equipment | 366.54 |
| 3-Soundtube headsetsGN2110 with universal amplifier GN8000MPA | 261.07 |
| Sound tube Headsetswith Universal Amplifiers (GN2110) (8) | 624.58 |
| (8) Refurbished M7310 black phone sets | 941.12 |
| Sound Tube Headset with Universal Amplifier (6) | 507.49 |
| Installation of Structured Cabling System & C.O. 1 | 4,706.97 |

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-28**
**Office Equipment, Furnishings and Supplies**

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Sound Tube Headsets w/ Universal Amplifier(6) | 442.79 |
| GN 8000 Soundtube Headsets w/ amplifier(5) | 460.28 |
| GN211 Soundtube Headsets (5) | 200.23 |
| 2790 AC Adapters for 8000 Amp Headsets (5) | 24.64 |
| APC 1000 battery backup and install | 555.63 |
| ESI 48 Key Phones with 30 Programmable feature keys (Qty 10) | 1,996.73 |
| GN2110 ST Single Headset plus GN8000-MPA Amp & AC Adaptors (Qty 7) | 676.00 |
| GN8000-MPA Amps with AC Adaptors (Qty 5) | 277.14 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| GN2110 ST Headset with Amplifier and AC Adaptor | 105.12 |
| Trivium Call Accounting System and Install | 1,997.36 |
| Headset with amplifier GN2110-ST and GN8000AMP (Qty 5) | 627.94 |
| GN 9120 Micro Premium Wireless Headsets (Qty 3) | 595.80 |
| GN 2110-ST Ear Headsets (Qty 5) and GN2110 ST Sound Tube Mono(Qty 5) | 874.99 |
| Telecommunication installation to cubes | 5,907.24 |
| 30 Phones and Installation | 14,151.43 |
| Telecommunications - Relational Schedule 19 | 5,238.19 |
| Headsets #6321 and Adapters(8) | 780.36 |
| Installation of Telephone System - RH (33%) | 6,860.09 |
| CISCO IP Phones (1/3 split cc 350,411 and 880) | 931.71 |
| Telecommunications - Relational Schedule 18 | 602.25 |
| | $ 664,334.66 |

$ 7,149,287.35

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## Machinery, Fixtures, Equipment and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| The Debtor has made leasehold improvements at their locations in Connecticut, Arizona, Georgia, Illinois, Nevada, New Jersey, Ohio and Pennsylvania, reflected at estimated net book value as of December 31, 2006: | |
| Construction of 2 Offices on 11th Floor 6/4 ( J.Pedrick's & S.Jarish) | $ 0.00 |
| Security System Installation Cold Spring Rd (73%) | 22,503.35 |
| Leasehold Improvement Cold Spring Rd (73%) | 113,269.17 |
| Move 13 people to the 2nd floor | 125.12 |
| Install electrical circuits for computer room & relocate a/c unit | 239.32 |
| Install panduit & outlets, bolt cabinets 8th floor | 379.81 |
| 3 ton Ductless Sanyo Split System-8th Flr-Computer Rm-Installed | 2,630.97 |
| Electrical Upgrade, install new transformer,elec panel w/ 42 circuits | 1,428.41 |
| (8) 30 amp circuits for new UPS systems in computer cabinets | 426.31 |
| Paint, new carpet and cove base-new IT area | 1,272.00 |
| Carpeting 8th floor - (1/2 cc 300 1/2 cc 530) | 434.26 |
| Four Ton Traditional Ducted Split System - AC Unit | 8,670.80 |
| Install two 16 SEER 3 Ton Sanyo ductless systems | 18,381.71 |
| Installation of 3 ton air conditioner | 1,510.51 |
| Additional electrical work 3rd floor | 498.13 |
| 8th Floor renovations | 0.00 |
| wiring for 1st floor copy center | 537.95 |
| Main Street Build-out | 394,279.26 |
| 7th Floor Court Street Build-out | 68,575.48 |
| 8th Floor Build-out-engineering services | 2,362.34 |
| 8th Floor Buildout-Engineering Services | 302.33 |
| 8th Floor Buildout-Engineering Services | 334.75 |
| 8th Floor Buildout-Engineering Services | 179.65 |
| 8th Floor Buildout-Engineering Services | 414.70 |
| 8th Floor Buildout-Modify Sprinkler System | 377.15 |
| 7th Floor Buildout-Engineering Services | 67.84 |
| Tear down and rebuild 6 stations in NE Sales | 386.40 |
| Welded Door Frames and Addt'l Office 115A | 11,743.26 |
| (5)-220v outlets for copiers | 448.84 |
| Install Carpet, covebase and adhesive | 2,127.35 |
| New Carpeting,wallpaper and paint-Reception area | 2,188.54 |
| Leasehold Improvements-2nd,3rd,8th and 11th floors-Court St. | 0.00 |
| Leasehold Improvements-Main Street | 22,108.49 |
| Balance of Installation of ADT Security System in Wallingford | 1,316.80 |
| Build out offices and floor covering (Main St Building 2nd flr) | 12,494.26 |
| Buildout Storage closet add cove base | 599.72 |
| Move existing lights and install new lights (7th floor) | 1,120.94 |
| Build out offices and floor coverings and covebase 7th floor | 3,003.33 |
| Leasehold Improvements 10 Research Pkwy, Wallingford | 5,024.80 |
| Millwork in Boardroom- 11th Floor | 4,930.18 |
| Security System Hrdw and SW installed in CT for all locations | 14,416.00 |
| Card Access System Rocky Hill 4th floor | 22,614.57 |
| Security Card System (partial) | 315.87 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### Machinery, Fixtures, Equipment and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Leasehold Improvements for RH location (partial) | 2,866.81 |
| Cable Runs for new cubicles Rocky Hill Location | 160.75 |
| Remove wall, counter, patch walls, move shelves | 198.75 |
| Tenant Improvement Costs (75%) | 2,205,337.05 |
| Architectural Design Horsham Electonic Dr (75%) | 128,909.37 |
| PowerWeb Under-floor Power Distrib System Horsham (75%) | 15,766.31 |
| Security System Installation (75%) | 27,526.23 |
| Security Card System (partial) | 390.19 |
| Leasehold Improvements for RH location (partial) | 3,535.73 |
| Tennant Improvement (25%) | 735,112.34 |
| Architectural Services Horsham-Electronic Drive (25%) | 42,969.79 |
| PowerWeb Under-floor Power Distrib System Horsham (25%) | 5,255.44 |
| Security System Installation (25%) | 9,175.40 |
| Interior Remodeling | 442.20 |
| Addtional Electrical Work | 406.28 |
| Buildout Alpharetta new offices Suite 450(70.7%)- partial | 28,280.00 |
| Architectural Services for GA interior office design (70.7%) | 14,140.00 |
| Installation of Security System (71%) | 3,951.54 |
| 4th floor build-out Mansell Rd. GA | 10,784.17 |
| Security System Install at Brookside (75%) | 31,590.47 |
| Architectural Services Brookside (75%) | 114,631.32 |
| Interior Buidlout Brookside (90% complete)(75%) | 966,732.72 |
| Buildout Alpharetta new offices Suite 450(29.3%)- partial | 11,720.00 |
| Architectural Services for GA interior office design (29.3%) | 5,860.00 |
| Installation of Security System (29%) | 1,614.02 |
| Rocky Hill 4th floor build-out | 4,621.79 |
| Security System Install at Brookside (25%) | 10,530.16 |
| Architectural Services Brookside (25%) | 38,210.43 |
| Interior Buidlout Brookside (90% complete)(25%) | 322,244.24 |
| Leasehold Improvements to office 645 E Missouri Ave (66%) | 69,069.76 |
| Architectural work East Missouri Ave. Phoenix | 16,000.00 |
| Leasehold Improvement (Construction) by T.I. Construction | 0.00 |
| Construction Application #3 to Arizona Office | 0.00 |
| wiring for buildout | 210.25 |
| Electrical work for buildout | 233.55 |
| tear down walls, re-carpet | 482.94 |
| Wiring for phone system-new AZ buildout | 2,676.23 |
| Tenant Improvements - AZ office | 9,281.29 |
| Leasehold Improvements to office 645 E Missouri Ave(34%) | 35,581.39 |
| Architectural work East Missouri Ave. Phoenix | 4,000.00 |
| Builout 4th floor Rocky Hill | 152,668.36 |
| 500 Enterprise Drive, Rocky Hill renovations-1/3 of cost | 1,148.57 |
| 500 Enterprise Drive RH Balance 1/3 cost | 1,235.83 |
| Cable Runs for new cubicles Rocky Hill Location | 160.75 |
| 500 Enterprise Drive, Rocky Hill renovations-1/3 of cost | 1,148.57 |
| 500 Enterprise Drive RH Balance 1/3 cost | 1,235.83 |
| Verticals w/ valances (qty 11) | 1,685.79 |
| Paint 2nd Floor 237 Main St. | 596.74 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
#### Machinery, Fixtures, Equipment and Supplies

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Security System Installation Cold Spring Rd (27%) | 8,323.16 |
| Leasehold Improvement Cold Spring Rd (27%) | 41,894.08 |
| Communications and Data Cabling(50%) | 21,938.64 |
| Build-out Chris Warren's office | 2,686.66 |
| Communications and Data Cabling(50%) | 21,938.64 |
| Electrical connections for 19 workstations | 0.00 |
| Project 1252 Architectual Design for DSC | 12,109.09 |
| Alarm System and Installation | 5,670.53 |
| DSC Build-out space | 65,811.72 |
| Balance Contract LI (DSC) | 537.39 |
| Carpeting 8th floor - (1/2 cc 300 1/2 cc 530) | 434.26 |
| Move 13 people to the 2nd floor | 125.12 |
| Labor & Material paint Schaumburg Office | 950.01 |
| Leasehold Improvements-Martingale Road(Exhibit E, C.O. #3,4,5) | 9,158.70 |
| LAN Room HVAC & Sprinklers (CO6 & 7) | 1,100.00 |
| Electrical Work for new location(Schaumburg) | 14,911.77 |
| Wiring at new location | 1,829.99 |
| Security Card System (partial) | 371.61 |
| Leasehold Improvements for RH location (partial) | 3,153.49 |
| Architectural design for Rocky Hill layout - 4th floor | 37,056.34 |
| 500 Enterprise Drive, Rocky Hill renovations-1/3 of cost | 1,165.80 |
| 500 Enterprise Drive RH Balance 1/3 cost | 1,235.83 |
| | $ 6,036,822.85 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
#### Inventory

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Warehoused Loans (Mortgage Loans Held for Sale or Securitization) - at estimated book value (unpaid balance) as of January 31, 2007 | $ 420,636,049.00 |
| Loans Held in Portfolio - at estimated book value (unpaid balance) as of January 31, 2007 | 13,766,802.00 |
| REO Properties - real property, gained through loan foreclosures, are reflected on Schedule A | See Schedule A |
| | $ 434,402,851.00 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-35
### Other Personal Property

| Description and Location of Property | Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|
| Estimated balances of prepaid expenses as of January 31, 2007: | |
| Prepaid Insurance | $ 220,762.51 |
| Prepaid Rent on facilities, funiture and equipment | 2,260,747.91 |
| Prepaid Other – Including computer software, subscriptions and Salesforce.com | 2,069,874.93 |
| Potential tax attributes | Undetermined |
| System projects in progress: | |
| Financial Planning and Budgeting System | Undetermined |
| Data Security System | Undetermined |
| Loan Origination System | Undetermined |
| Data Recovery System | Undetermined |
| Call Center System | Undetermined |
| | $ 4,551,385.35 |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and the last four digits of any account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C § 112. If "a minor child" is staed, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "x" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "x" in the column labeled "Contingent." If the claim is unliquidated, place an "x" in the column labeled "Unliquidated." If the claim is disputed, place an "x" in the column labeled "Disputed." (You may need to place an "x" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeld "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐　　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(SEE INSTRUCTIONS ABOVE)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATE | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RESIDENTIAL FUNDING COMPANY LLC<br>8400 NORMANDALE LAKE BLVD<br>SUITE 250<br>MINNEAPOLIS, MN 77637 | | | Date: Various<br>Warehousing Credit and<br>Convertible Debt Facilities<br>Collateral: Mortgage Notes<br><br>Value $　　Undetermined | | | | 443,913,085.96 | Undetermined |
| ACCOUNT NO. | | | <br><br><br><br><br>Value $ | | | | | |
| ACCOUNT NO. | | | <br><br><br><br><br>Value $ | | | | | |
| ACCOUNT NO. | | | <br><br><br><br><br>Value $ | | | | | |
| **0**　*continuation sheets* | | | Subtotal<br>(Total of this page) | | | | $　443,913,085.96 | 0.00 |
| | | | Total<br>(Use only on last page) | | | | $　443,913,085.96 | 0.00 |

(Report total also on Summary of Schedules)

# SPECIFIC NOTES REGARDING SCHEDULE D

## 1.  General Notes Incorporated Herein.
These specific notes are in addition to the General Notes Regarding Debtor's Schedules and Statements.

## 2.  Claim Description.
The Debtor has listed creditors as "Creditors Holding Secured Claims" for informational purposes only, and does not acknowledge or admit, by so classifying, the existence, validity or amount of the claim or of any security interest these creditors may claim to have against any or all of the Debtor's assets.  Except as otherwise provided by order of the Bankruptcy Court, the Debtor expressly retains all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retain all other rights and powers to challenge said alleged secured claim, on any basis, including, without limitation, the right to equitable or contractual subordination of such claim.